B1 (Official Form 1)(04/13)

| United States Bankruptcy Court<br>Northern District of Illinois | Voluntary Petition |
|---|---|

| Name of Debtor (if individual, enter Last, First, Middle):<br>**Basic Fire Protection, Inc.** | Name of Joint Debtor (Spouse) (Last, First, Middle): |
|---|---|
| All Other Names used by the Debtor in the last 8 years<br>(include married, maiden, and trade names): | All Other Names used by the Joint Debtor in the last 8 years<br>(include married, maiden, and trade names): |
| Last four digits of Soc. Sec. or Individual-Taxpayer I.D. (ITIN)/Complete EIN<br>(if more than one, state all)<br>**36-2987319** | Last four digits of Soc. Sec. or Individual-Taxpayer I.D. (ITIN) No./Complete EIN<br>(if more than one, state all) |

| Street Address of Debtor (No. and Street, City, and State):<br>**13825 S. Indiana Avenue**<br>**Chicago, IL** | Street Address of Joint Debtor (No. and Street, City, and State): |
|---|---|
| ZIP Code **60827** | ZIP Code |
| County of Residence or of the Principal Place of Business:<br>**Cook** | County of Residence or of the Principal Place of Business: |
| Mailing Address of Debtor (if different from street address): | Mailing Address of Joint Debtor (if different from street address): |
| ZIP Code | ZIP Code |

Location of Principal Assets of Business Debtor
(if different from street address above):

| Type of Debtor<br>(Form of Organization) (Check one box) | Nature of Business<br>(Check one box) | Chapter of Bankruptcy Code Under Which<br>the Petition is Filed (Check one box) |
|---|---|---|
| ☐ Individual (includes Joint Debtors)<br>*See Exhibit D on page 2 of this form.*<br>■ Corporation (includes LLC and LLP)<br>☐ Partnership<br>☐ Other (If debtor is not one of the above entities, check this box and state type of entity below.) | ☐ Health Care Business<br>☐ Single Asset Real Estate as defined in 11 U.S.C. § 101 (51B)<br>☐ Railroad<br>☐ Stockbroker<br>☐ Commodity Broker<br>☐ Clearing Bank<br>■ Other | ☐ Chapter 7<br>☐ Chapter 9<br>■ Chapter 11<br>☐ Chapter 12<br>☐ Chapter 13    ☐ Chapter 15 Petition for Recognition of a Foreign Main Proceeding<br>☐ Chapter 15 Petition for Recognition of a Foreign Nonmain Proceeding |

| Chapter 15 Debtors | Tax-Exempt Entity<br>(Check box, if applicable) | Nature of Debts<br>(Check one box) |
|---|---|---|
| Country of debtor's center of main interests:<br><br>Each country in which a foreign proceeding by, regarding, or against debtor is pending: | ☐ Debtor is a tax-exempt organization under Title 26 of the United States Code (the Internal Revenue Code). | ☐ Debts are primarily consumer debts, defined in 11 U.S.C. § 101(8) as "incurred by an individual primarily for a personal, family, or household purpose."    ■ Debts are primarily business debts. |

| Filing Fee (Check one box) | Chapter 11 Debtors |
|---|---|
| ■ Full Filing Fee attached<br><br>☐ Filing Fee to be paid in installments (applicable to individuals only). Must attach signed application for the court's consideration certifying that the debtor is unable to pay fee except in installments. Rule 1006(b). See Official Form 3A.<br><br>☐ Filing Fee waiver requested (applicable to chapter 7 individuals only). Must attach signed application for the court's consideration. See Official Form 3B. | Check one box:<br>☐ Debtor is a small business debtor as defined in 11 U.S.C. § 101(51D).<br>☐ Debtor is not a small business debtor as defined in 11 U.S.C. § 101(51D).<br>Check if:<br>■ Debtor's aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates) are less than $2,490,925 *(amount subject to adjustment on 4/01/16 and every three years thereafter).*<br>Check all applicable boxes:<br>☐ A plan is being filed with this petition.<br>☐ Acceptances of the plan were solicited prepetition from one or more classes of creditors, in accordance with 11 U.S.C. § 1126(b). |

| Statistical/Administrative Information | THIS SPACE IS FOR COURT USE ONLY |
|---|---|
| ■ Debtor estimates that funds will be available for distribution to unsecured creditors.<br>☐ Debtor estimates that, after any exempt property is excluded and administrative expenses paid, there will be no funds available for distribution to unsecured creditors. | |

Estimated Number of Creditors

| ■ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ |
|---|---|---|---|---|---|---|---|---|---|
| 1-49 | 50-99 | 100-199 | 200-999 | 1,000-5,000 | 5,001-10,000 | 10,001-25,000 | 25,001-50,000 | 50,001-100,000 | OVER 100,000 |

Estimated Assets

| ☐ | ☐ | ■ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ |
|---|---|---|---|---|---|---|---|---|---|
| $0 to $50,000 | $50,001 to $100,000 | $100,001 to $500,000 | $500,001 to $1 million | $1,000,001 to $10 million | $10,000,001 to $50 million | $50,000,001 to $100 million | $100,000,001 to $500 million | $500,000,001 to $1 billion | More than $1 billion |

Estimated Liabilities

| ☐ | ☐ | ■ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ |
|---|---|---|---|---|---|---|---|---|---|
| $0 to $50,000 | $50,001 to $100,000 | $100,001 to $500,000 | $500,001 to $1 million | $1,000,001 to $10 million | $10,000,001 to $50 million | $50,000,001 to $100 million | $100,000,001 to $500 million | $500,000,001 to $1 billion | More than $1 billion |

| **Voluntary Petition** | Name of Debtor(s): |
|---|---|
| *(This page must be completed and filed in every case)* | **Basic Fire Protection, Inc.** |

### All Prior Bankruptcy Cases Filed Within Last 8 Years (If more than two, attach additional sheet)

| Location Where Filed:  **Northern District of Illinois** | Case Number: **12-39570** | Date Filed: **10/04/12** |
|---|---|---|
| Location Where Filed: | Case Number: | Date Filed: |

### Pending Bankruptcy Case Filed by any Spouse, Partner, or Affiliate of this Debtor (If more than one, attach additional sheet)

| Name of Debtor: **- None -** | Case Number: | Date Filed: |
|---|---|---|
| District: | Relationship: | Judge: |

| **Exhibit A** | **Exhibit B** |
|---|---|
| (To be completed if debtor is required to file periodic reports (e.g., forms 10K and 10Q) with the Securities and Exchange Commission pursuant to Section 13 or 15(d) of the Securities Exchange Act of 1934 and is requesting relief under chapter 11.) | (To be completed if debtor is an individual whose debts are primarily consumer debts.)  I, the attorney for the petitioner named in the foregoing petition, declare that I have informed the petitioner that [he or she] may proceed under chapter 7, 11, 12, or 13 of title 11, United States Code, and have explained the relief available under each such chapter. I further certify that I delivered to the debtor the notice required by 11 U.S.C. §342(b). |
| ☐ Exhibit A is attached and made a part of this petition. | X _____ <br> Signature of Attorney for Debtor(s)          (Date) |

### Exhibit C

Does the debtor own or have possession of any property that poses or is alleged to pose a threat of imminent and identifiable harm to public health or safety?

☐ Yes, and Exhibit C is attached and made a part of this petition.

■ No.

### Exhibit D

(To be completed by every individual debtor. If a joint petition is filed, each spouse must complete and attach a separate Exhibit D.)

☐ Exhibit D completed and signed by the debtor is attached and made a part of this petition.

If this is a joint petition:

☐ Exhibit D also completed and signed by the joint debtor is attached and made a part of this petition.

### Information Regarding the Debtor - Venue
(Check any applicable box)

■ Debtor has been domiciled or has had a residence, principal place of business, or principal assets in this District for 180 days immediately preceding the date of this petition or for a longer part of such 180 days than in any other District.

☐ There is a bankruptcy case concerning debtor's affiliate, general partner, or partnership pending in this District.

☐ Debtor is a debtor in a foreign proceeding and has its principal place of business or principal assets in the United States in this District, or has no principal place of business or assets in the United States but is a defendant in an action or proceeding [in a federal or state court] in this District, or the interests of the parties will be served in regard to the relief sought in this District.

### Certification by a Debtor Who Resides as a Tenant of Residential Property
(Check all applicable boxes)

☐ Landlord has a judgment against the debtor for possession of debtor's residence. (If box checked, complete the following.)

_____
(Name of landlord that obtained judgment)

_____
(Address of landlord)

☐ Debtor claims that under applicable nonbankruptcy law, there are circumstances under which the debtor would be permitted to cure the entire monetary default that gave rise to the judgment for possession, after the judgment for possession was entered, and

☐ Debtor has included with this petition the deposit with the court of any rent that would become due during the 30-day period after the filing of the petition.

☐ Debtor certifies that he/she has served the Landlord with this certification. (11 U.S.C. § 362(l)).

B1 (Official Form 1)(04/13)                                                                    Page 3

| Voluntary Petition | Name of Debtor(s): |
|---|---|
| *(This page must be completed and filed in every case)* | **Basic Fire Protection, Inc.** |

## Signatures

### Signature(s) of Debtor(s) (Individual/Joint)

I declare under penalty of perjury that the information provided in this petition is true and correct.
[If petitioner is an individual whose debts are primarily consumer debts and has chosen to file under chapter 7] I am aware that I may proceed under chapter 7, 11, 12, or 13 of title 11, United States Code, understand the relief available under each such chapter, and choose to proceed under chapter 7.
[If no attorney represents me and no bankruptcy petition preparer signs the petition] I have obtained and read the notice required by 11 U.S.C. §342(b).

I request relief in accordance with the chapter of title 11, United States Code, specified in this petition.

X _____
   Signature of Debtor

X _____
   Signature of Joint Debtor

_____
Telephone Number (If not represented by attorney)

_____
Date

### Signature of a Foreign Representative

I declare under penalty of perjury that the information provided in this petition is true and correct, that I am the foreign representative of a debtor in a foreign proceeding, and that I am authorized to file this petition.

(Check only one box.)

☐ I request relief in accordance with chapter 15 of title 11, United States Code. Certified copies of the documents required by 11 U.S.C. §1515 are attached.

☐ Pursuant to 11 U.S.C. §1511, I request relief in accordance with the chapter of title 11 specified in this petition. A certified copy of the order granting recognition of the foreign main proceeding is attached.

X _____
   Signature of Foreign Representative

_____
Printed Name of Foreign Representative

_____
Date

### Signature of Attorney*

X _____
   Signature of Attorney for Debtor(s)

   **Brian J. Jackiw**
Printed Name of Attorney for Debtor(s)

   **Freeborn & Peters LLP**
Firm Name

   **311 South Wacker Drive**
   **Suite 3000**
   **Chicago, IL 60606**

_____
Address

   **(312) 360-6000  Fax: (312) 360-6520**
Telephone Number

   **October 10, 2014**
Date

*In a case in which § 707(b)(4)(D) applies, this signature also constitutes a certification that the attorney has no knowledge after an inquiry that the information in the schedules is incorrect.

### Signature of Non-Attorney Bankruptcy Petition Preparer

I declare under penalty of perjury that: (1) I am a bankruptcy petition preparer as defined in 11 U.S.C. § 110; (2) I prepared this document for compensation and have provided the debtor with a copy of this document and the notices and information required under 11 U.S.C. §§ 110(b), 110(h), and 342(b); and, (3) if rules or guidelines have been promulgated pursuant to 11 U.S.C. § 110(h) setting a maximum fee for services chargeable by bankruptcy petition preparers, I have given the debtor notice of the maximum amount before preparing any document for filing for a debtor or accepting any fee from the debtor, as required in that section. Official Form 19 is attached.

_____
Printed Name and title, if any, of Bankruptcy Petition Preparer

_____
Social-Security number (If the bankrutpcy petition preparer is not an individual, state the Social Security number of the officer, principal, responsible person or partner of the bankruptcy petition preparer.)(Required by 11 U.S.C. § 110.)

_____
Address

X _____

_____
Date

Signature of bankruptcy petition preparer or officer, principal, responsible person, or partner whose Social Security number is provided above.

Names and Social-Security numbers of all other individuals who prepared or assisted in preparing this document unless the bankruptcy petition preparer is not an individual:

If more than one person prepared this document, attach additional sheets conforming to the appropriate official form for each person.

*A bankruptcy petition preparer's failure to comply with the provisions of title 11 and the Federal Rules of Bankruptcy Procedure may result in fines or imprisonment or both. 11 U.S.C. §110; 18 U.S.C. §156.*

### Signature of Debtor (Corporation/Partnership)

I declare under penalty of perjury that the information provided in this petition is true and correct, and that I have been authorized to file this petition on behalf of the debtor.

The debtor requests relief in accordance with the chapter of title 11, United States Code, specified in this petition.

X _____
   Signature of Authorized Individual

   **Charles D. Gray, Jr.**
Printed Name of Authorized Individual

   **President, Basic Fire Protection, Inc.**
Title of Authorized Individual

   **October 10, 2014**
Date

## RESOLUTION AUTHORIZING FILING OF
## CHAPTER 11 BANKRUPTCY PETITION
## AND SALE OF ASSETS BY BASIC FIRE PROTECTION, INC.

The undersigned, Charles D. Gray, Jr., being the sole director of Basic Fire Protection, Inc., an Illinois corporation, (the "*Company*"), does hereby (i) certify that he is the sole director on the Board; (ii) consents to the adoption of; and (iii) hereby adopts as binding resolutions of the Company the following resolutions which, in the judgment of the undersigned, are desirable and in the best interests of the Company:

RESOLVED that it is appropriate for the Company to file for bankruptcy reorganization under chapter 11 of title 11 of the United States Code (the "*Bankruptcy Code*"), and it is in the best interests of the Company to file a petition under chapter 11 of the Bankruptcy Code; and

RESOLVED further that it is appropriate for the Company to sell substantially all of its assets pursuant to a plan of liquidation under chapter 11 of the Bankruptcy Code, and it is in the best interests of the Company to sell its assets under chapter 11 of the Bankruptcy Code;

RESOLVED further that Charles D. Gray, Jr. (the "*Director*"), the sole director on the Board, is authorized and directed to execute and deliver all documents necessary to perfect the filing of a chapter 11 voluntary bankruptcy case in the United States Bankruptcy Court for the Northern District of Illinois and effectuate the sale of the Company's assets; and

RESOLVED further that the Director is authorized to engage and retain the law firm of Freeborn & Peters LLP ("*F&P*") on behalf of the Company on all matters related to its chapter 11 case, including the filing of all petitions, affidavits, schedules, motions, lists, applications, pleadings, and other papers, and in that connection to employ and retain all assistance by legal counsel, accountants, or other professionals and to take any and all action which it deems necessary, proper, or desirable in connection with the chapter 11 case.

Effective, this 10 day of October, 2014.

Basic Fire Protection, Inc.

By: Charles D. Gray, Sole Director of Basic Fire Protection, Inc.

B4 (Official Form 4) (12/07)

# United States Bankruptcy Court
## Northern District of Illinois

In re    **Basic Fire Protection, Inc.**                 Case No. _____

Debtor(s)             Chapter    **11**

## LIST OF CREDITORS HOLDING 20 LARGEST UNSECURED CLAIMS

Following is the list of the debtor's creditors holding the 20 largest unsecured claims. The list is prepared in accordance with Fed. R. Bankr. P. 1007(d) for filing in this chapter 11 [*or chapter 9*] case. The list does not include (1) persons who come within the definition of "insider" set forth in 11 U.S.C. § 101, or (2) secured creditors unless the value of the collateral is such that the unsecured deficiency places the creditor among the holders of the 20 largest unsecured claims. If a minor child is one of the creditors holding the 20 largest unsecured claims, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian."  Do not disclose the child's name.  See 11 U.S.C. § 112; Fed. R. Bankr. P. 1007(m).

| (1) | (2) | (3) | (4) | (5) |
|---|---|---|---|---|
| *Name of creditor and complete mailing address including zip code* | *Name, telephone number and complete mailing address, including zip code, of employee, agent, or department of creditor familiar with claim who may be contacted* | *Nature of claim (trade debt, bank loan, government contract, etc.)* | *Indicate if claim is contingent, unliquidated, disputed, or subject to setoff* | *Amount of claim [if secured, also state value of security]* |
| **JP Morgan Chase Bank, N.A. Oswego Dominicks LPO 3010 W. Route 34 Oswego, IL 60543** | **JP Morgan Chase Bank, N.A. Oswego Dominicks LPO 3010 W. Route 34 Oswego, IL 60543** | | | **58,443.23** <br><br> **(0.00 secured)** |
| **Michael Webster and Michael Boyter Legacy Medical Imaging 4611 Fairlane Avenue Fort Worth, TX 76119** | **Michael Webster and Michael Boyter Legacy Medical Imaging 4611 Fairlane Avenue Fort Worth, TX 76119** | **Loan to company** | | **54,458.87** |
| **Internal Revenue Service c/o V. Alexander 14479 S. John Humphrey Drive Orland Park, IL 60462** | **Internal Revenue Service c/o V. Alexander 14479 S. John Humphrey Drive Orland Park, IL 60462** | **941 Taxes** | | **54,053.08** |
| **William Dyrcz Attorney at Law 1108 Plaza Drive New Lenox, IL 60451** | **William Dyrcz Attorney at Law 1108 Plaza Drive New Lenox, IL 60451** | **Pre-petition attorneys' fees in connection with asset sale** | | **40,000.00** |
| **Bank of America Attn: Bankruptcy Department 475 Cross Point Parkway/PO Box 9000 Getzville, NY 14068-9000** | **Bank of America Attn: Bankruptcy Department 475 Cross Point Parkway/PO Box 9000 Getzville, NY 14068-9000** | **Business credit card** | | **38,764.50** |
| **Bank of America Attn: Bankruptcy Department 475 Cross Point Parkway/PO Box 9000 Getzville, NY 14068-9000** | **Bank of America Attn: Bankruptcy Department 475 Cross Point Parkway/PO Box 9000 Getzville, NY 14068-9000** | **Business credit card** | | **35,280.36** |
| **Illinois Department of Revenue P.O. Box 19035 Springfield, IL 62719** | **Illinois Department of Revenue P.O. Box 19035 Springfield, IL 62719** | **Sales and Use Tax and Business Income Taxes** | | **24,134.41** |

B4 (Official Form 4) (12/07) - Cont.

In re  **Basic Fire Protection, Inc.**                    Case No. _____

                           Debtor(s)

# LIST OF CREDITORS HOLDING 20 LARGEST UNSECURED CLAIMS
## (Continuation Sheet)

| (1)<br><br>*Name of creditor and complete mailing address including zip code* | (2)<br><br>*Name, telephone number and complete mailing address, including zip code, of employee, agent, or department of creditor familiar with claim who may be contacted* | (3)<br><br>*Nature of claim (trade debt, bank loan, government contract, etc.)* | (4)<br><br>*Indicate if claim is contingent, unliquidated, disputed, or subject to setoff* | (5)<br><br>*Amount of claim [if secured, also state value of security]* |
|---|---|---|---|---|
| **Illinois Department of Revenue<br>P.O. Box 19035<br>Springfield, IL 62719** | **Illinois Department of Revenue<br>P.O. Box 19035<br>Springfield, IL 62719** | **Sales/Use Tax and Business Income Tax** | | **12,885.14** |
| **Charles D. Gray, Jr.<br>109 Brett Court<br>Manhattan, IL 60442** | **Charles D. Gray, Jr.<br>109 Brett Court<br>Manhattan, IL 60442** | **Reimbursement for business expenses advanced** | | **7,347.98** |
| **CBE Group<br>P.O. Box 2040<br>Waterloo, IA 50704** | **CBE Group<br>P.O. Box 2040<br>Waterloo, IA 50704** | **Fees due Department of Justice for prior bankruptcy case** | | **7,072.00** |
| **Chase Cardmember Services<br>P.O. Box 15153<br>Wilmington, DE 19886** | **Chase Cardmember Services<br>P.O. Box 15153<br>Wilmington, DE 19886** | | | **5,489.19**<br><br>**(0.00 secured)** |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

Software Copyright (c) 1996-2014 Best Case, LLC - www.bestcase.com

**B4 (Official Form 4) (12/07) - Cont.**

In re    **Basic Fire Protection, Inc.**                                                    Case No. _____

_____
Debtor(s)

## LIST OF CREDITORS HOLDING 20 LARGEST UNSECURED CLAIMS
(Continuation Sheet)

## DECLARATION UNDER PENALTY OF PERJURY
## ON BEHALF OF A CORPORATION OR PARTNERSHIP

I, the President, Basic Fire Protection, Inc. of the corporation named as the debtor in this case, declare
under penalty of perjury that I have read the foregoing list and that it is true and correct to the best of my
information and belief.

Date    **October 10, 2014**                          Signature    **/s/ Charles D. Gray, Jr.**
                                                                  _____
                                                                  **Charles D. Gray, Jr.**
                                                                  **President, Basic Fire Protection, Inc.**

*Penalty for making a false statement or concealing property*:  Fine of up to $500,000 or imprisonment for up to 5 years or both.
18 U.S.C. §§  152 and 3571.

B 6 Summary (Official Form 6 - Summary) (12/13)

# United States Bankruptcy Court
## Northern District of Illinois

In re   **Basic Fire Protection, Inc.**                                ,   Case No. _____

                                                              Debtor

Chapter                                    **11**

# SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each. Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided. Add the amounts from Schedules A and B to determine the total amount of the debtor's assets. Add the amounts of all claims from Schedules D, E, and F to determine the total amount of the debtor's liabilities. Individual debtors must also complete the "Statistical Summary of Certain Liabilities and Related Data" if they file a case under chapter 7, 11, or 13.

| NAME OF SCHEDULE | ATTACHED (YES/NO) | NO. OF SHEETS | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| A - Real Property | Yes | 1 | 0.00 | | |
| B - Personal Property | Yes | 4 | 214,496.20 | | |
| C - Property Claimed as Exempt | No | 0 | | | |
| D - Creditors Holding Secured Claims | Yes | 1 | | 63,932.42 | |
| E - Creditors Holding Unsecured Priority Claims  (Total of Claims on Schedule E) | Yes | 2 | | 78,187.49 | |
| F - Creditors Holding Unsecured Nonpriority Claims | Yes | 3 | | 195,808.85 | |
| G - Executory Contracts and Unexpired Leases | Yes | 1 | | | |
| H - Codebtors | Yes | 1 | | | |
| I -  Current Income of Individual Debtor(s) | No | 0 | | | N/A |
| J -  Current Expenditures of Individual Debtor(s) | No | 0 | | | N/A |
| Total Number of Sheets of ALL Schedules | | 13 | | | |
| Total Assets | | | 214,496.20 | | |
| Total Liabilities | | | | 337,928.76 | |

B 6 Summary (Official Form 6 - Summary) (12/13)

.

# United States Bankruptcy Court
## Northern District of Illinois

In re    **Basic Fire Protection, Inc.**                                                         ,    Case No. _____
Debtor

Chapter _____**11**_____

# STATISTICAL SUMMARY OF CERTAIN LIABILITIES AND RELATED DATA (28 U.S.C. § 159)

If you are an individual debtor whose debts are primarily consumer debts, as defined in § 101(8) of the Bankruptcy Code (11 U.S.C.§ 101(8)), filing a case under chapter 7, 11 or 13, you must report all information requested below.

☐  Check this box if you are an individual debtor whose debts are NOT primarily consumer debts. You are not required to report any information here.

**This information is for statistical purposes only under 28 U.S.C. § 159.**

**Summarize the following types of liabilities, as reported in the Schedules, and total them.**

| Type of Liability | Amount |
|---|---|
| Domestic Support Obligations (from Schedule E) | |
| Taxes and Certain Other Debts Owed to Governmental Units (from Schedule E) | |
| Claims for Death or Personal Injury While Debtor Was Intoxicated (from Schedule E) (whether disputed or undisputed) | |
| Student Loan Obligations (from Schedule F) | |
| Domestic Support, Separation Agreement, and Divorce Decree Obligations Not Reported on Schedule E | |
| Obligations to Pension or Profit-Sharing, and Other Similar Obligations (from Schedule F) | |
| TOTAL | |

**State the following:**

| | |
|---|---|
| Average Income (from Schedule I, Line 12) | |
| Average Expenses (from Schedule J, Line 22) | |
| Current Monthly Income (from Form 22A Line 12; OR, Form 22B Line 11; OR, Form 22C Line 20 ) | |

**State the following:**

| | | |
|---|---|---|
| 1. Total from Schedule D, "UNSECURED PORTION, IF ANY" column | | |
| 2. Total from Schedule E, "AMOUNT ENTITLED TO PRIORITY" column | | |
| 3. Total from Schedule E, "AMOUNT NOT ENTITLED TO PRIORITY, IF ANY" column | | |
| 4. Total from Schedule F | | |
| 5. Total of non-priority unsecured debt (sum of 1, 3, and 4) | | |

B6A (Official Form 6A) (12/07)

In re   **Basic Fire Protection, Inc.**                                                    ,          Case No. _____
                                                    Debtor

# SCHEDULE A - REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executory contracts and unexpired leases on this schedule.  List them in Schedule G - Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim." If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C - Property Claimed as Exempt.

| Description and Location of Property | Nature of Debtor's Interest in Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption | Amount of Secured Claim |
|---|---|---|---|---|
| **None** | | | | |

| | | Sub-Total > | **0.00** | (Total of this page) |
|---|---|---|---|---|
| | | Total > | **0.00** | |
| | | | (Report also on Summary of Schedules) | |

__0__   continuation sheets attached to the Schedule of Real Property

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                                              Best Case Bankruptcy

B6B (Official Form 6B) (12/07)

.

In re    **Basic Fire Protection, Inc.**                                        ,    Case No. _____

Debtor

# SCHEDULE B - PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind. If the debtor has no property in one or more of the categories, place an "x" in the appropriate position in the column labeled "None." If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

**Do not list interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property."

If the property is being held for a minor child, simply state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 1. Cash on hand | | **Cash on hand** | - | 26,027.77 |
| 2. Checking, savings or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | **First Midwest checking account ending 2615** | - | 12,867.97 |
| | | **Chase Bank savings account ending 9395** | - | 854.30 |
| | | **Chase Bank checking account ending 7227** | - | 26.77 |
| 3. Security deposits with public utilities, telephone companies, landlords, and others. | X | | | |
| 4. Household goods and furnishings, including audio, video, and computer equipment. | X | | | |
| 5. Books, pictures and other art objects, antiques, stamp, coin, record, tape, compact disc, and other collections or collectibles. | X | | | |
| 6. Wearing apparel. | X | | | |
| 7. Furs and jewelry. | X | | | |
| 8. Firearms and sports, photographic, and other hobby equipment. | X | | | |
| 9. Interests in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | | **West Bend Insurance - General Liability - Policy No. NSD1014939 (no value)** | - | 0.00 |
| | | **West Bend Insurance - Business Auto - Policy No. ND1014393** | - | 0.00 |
| | | **West Bend Insurance - Umbrella Liability - Policy No. NUD1025585** | - | 0.00 |

Sub-Total >        39,776.81
(Total of this page)

__3__   continuation sheets attached to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re    **Basic Fire Protection, Inc.**                                                                     ,     Case No. _____
                                                            Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| | | **The Hartford Insurance Co. - Workers' Compensation and Employer Liability - Policy No. 83WECIP886** | **-** | **0.00** |
| 10. Annuities. Itemize and name each issuer. | **X** | | | |
| 11. Interests in an education IRA as defined in 26 U.S.C. § 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. § 529(b)(1). Give particulars. (File separately the record(s) of any such interest(s). 11 U.S.C. § 521(c).) | **X** | | | |
| 12. Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Give particulars. | **X** | | | |
| 13. Stock and interests in incorporated and unincorporated businesses. Itemize. | **X** | | | |
| 14. Interests in partnerships or joint ventures. Itemize. | **X** | | | |
| 15. Government and corporate bonds and other negotiable and nonnegotiable instruments. | **X** | | | |
| 16. Accounts receivable. | | **Trade receivables** | **-** | **77,892.00** |
| 17. Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled. Give particulars. | **X** | | | |
| 18. Other liquidated debts owed to debtor including tax refunds. Give particulars. | **X** | | | |
| 19. Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule A - Real Property. | **X** | | | |

Sub-Total >    **77,892.00**
(Total of this page)

Sheet __1__ of __3__ continuation sheets attached
to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re **Basic Fire Protection, Inc.** ,   Case No. _____
_____
Debtor

# SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 20. Contingent and noncontingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | X | | | |
| 21. Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims. Give estimated value of each. | X | | | |
| 22. Patents, copyrights, and other intellectual property. Give particulars. | X | | | |
| 23. Licenses, franchises, and other general intangibles. Give particulars. | X | | | |
| 24. Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. § 101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | X | | | |
| 25. Automobiles, trucks, trailers, and other vehicles and accessories. | | **2002 Ford E350 (225,000 miles)** | - | 1,500.00 |
| | | **2006 Ford E350 (230,000 miles)** | - | 1,500.00 |
| | | **2006 Ford E350 (250,000 miles)** | - | 1,500.00 |
| 26. Boats, motors, and accessories. | X | | | |
| 27. Aircraft and accessories. | X | | | |
| 28. Office equipment, furnishings, and supplies. | | **General office equipment, desks, chairs, printers, telephone system, shelving** | - | 3,000.00 |
| 29. Machinery, fixtures, equipment, and supplies used in business. | | **1995 high pressure hydrotester; 2000 low pressure hydrotester; 1960 CO2 storage tank (new pum in 2006); (3) dry chem. hopper - 350 lb capacity; Ansul Auth. CO2 cartridge refill station; Halon CleanGuard Halotron Recharge Station; (3) floor scales; CO2 cartridge scale; air compressor; hose tester with new pump (2013)** | - | 19,350.00 |

Sub-Total >   26,850.00
(Total of this page)

Sheet __2__ of __3__ continuation sheets attached
to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re   **Basic Fire Protection, Inc.**                                ,   Case No. _____
                                    Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 30.  Inventory. | | **(1) I20G 434537 cartridge operated extinguisher; (1) IA30G 435151 cartridge operated extinguisher; (3) IA20G 435109 cartridge operated extinguisher; (11) 20#ABC 434747 stored pressure extinguisher; (39) 10#ABC 434747 stored pressure extinguisher; (2) #5ABC 434732 stored pressure wall hook extinguisher; (22) 5#ABC 434735 stored pressure vehicle bracket extinguisher; (15) 2.5#ABC 438735 stored pressure vehicle bracket extinguisher; (4) p/n 14098 vehicle brackets; (7) p/n 14091 vehicle brackets; (34) 5# CO2 training extinguishers; (25) 10# CO2 training extinguishers; (40) 15# CO2 training extinguishers; (27) 20# CO2 training extinguishers; (75) 10# cartridge training extinguishers; (75) 20# cartridge training extinguishers; (48) 30# cartridge training extinguishers; (2) 350 loaner/spare wheel units; (3) 150 D model loaner/spare wheel units; (1) AFFF loaner/spare wheel units; (2) 150 C model loaner/spare wheel units; (140) (+)50 Ansul Dry Chemical; (60) PK Ansul Dry Chemical; (30) ABC Ansul Dry Chemical; (10) ABC Amarex Chemical; (6) PK Amarex Chemical; 250 lbs. bulk halon; 200 lbs. halon in no-good extinguishers; (3000) 5,10,20,30 mixed Ansul cartridges; (2500) new/used Ansul cartridges; new miscellaneous parts** | - | 69,977.39 |
| 31.  Animals. | X | | | |
| 32.  Crops - growing or harvested. Give particulars. | X | | | |
| 33.  Farming equipment and implements. | X | | | |
| 34.  Farm supplies, chemicals, and feed. | X | | | |
| 35.  Other personal property of any kind not already listed. Itemize. | X | | | |

|  | Sub-Total >  (Total of this page) | 69,977.39 |
|---|---|---|
|  | Total > | 214,496.20 |

Sheet __3__ of __3__ continuation sheets attached
to the Schedule of Personal Property

(Report also on Summary of Schedules)

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com

Best Case Bankruptcy

B6D (Official Form 6D) (12/07)

In re    **Basic Fire Protection, Inc.**                                             ,    Case No. _____

Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number of all entities holding claims secured by property of the debtor as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interests.

List creditors in alphabetical order to the extent practicable. If a minor child is a creditor, the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). If all secured creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor" ,include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H", "W", "J", or "C" in the column labeled "Husband, Wife, Joint, or Community".

If the claim is contingent, place an "X" in the column labeled "Contingent". If the claim is unliquidated, place an "X" in the column labeled "Unliquidated". If the claim is disputed, place an "X" in the column labeled "Disputed". (You may need to place an "X" in more than one of these three columns.)

Total the columns labeled "Amount of Claim Without Deducting Value of Collateral" and "Unsecured Portion, if Any" in the boxes labeled "Total(s)" on the last sheet of the completed schedule. Report the total from the column labeled "Amount of Claim" also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report the total from the column labeled "Unsecured Portion" on the Statistical Summary of Certain Liabilities and Related Data.

☐   Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | | |
| Account No. **-8821** <br><br> **Chase Cardmember Services** <br> **P.O. Box 15153** <br> **Wilmington, DE 19886** | X | - | | | **Last active 10/2014** <br><br> **Business credit card secured by line of credit** <br><br> Value $              **0.00** | | | | **5,489.19** | **5,489.19** |
| Account No. <br><br> **JP Morgan Chase Bank, N.A.** <br> **Oswego Dominicks LPO** <br> **3010 W. Route 34** <br> **Oswego, IL 60543** | X | - | | | **Active since 4/2008** <br><br> **Line of Credit** <br><br> Value $              **0.00** | | | | **58,443.23** | **58,443.23** |
| Account No. <br><br><br><br><br> | | | | | <br><br><br> Value $ | | | | | |
| Account No. <br><br><br><br><br> | | | | | <br><br><br> Value $ | | | | | |

| | | |
|---|---|---|
| **_0_** continuation sheets attached | Subtotal <br> (Total of this page) | **63,932.42** | **63,932.42** |
| | Total <br> (Report on Summary of Schedules) | **63,932.42** | **63,932.42** |

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com

B6E (Official Form 6E) (4/13)

.

In re    **Basic Fire Protection, Inc.**                                                    ,    Case No. _____
                                                Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name, mailing address, including zip code, and last four digits of the account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition. Use a separate continuation sheet for each type of priority and label each with the type of priority.

The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H-Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of claims listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

Report the total of amounts entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

Report the total of amounts not entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts not entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

**TYPES OF PRIORITY CLAIMS**  (Check the appropriate box(es) below if claims in that category are listed on the attached sheets)

☐ **Domestic support obligations**

Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

☐ **Extensions of credit in an involuntary case**

Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. § 507(a)(3).

☐ **Wages, salaries, and commissions**

Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $12,475* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

☐ **Contributions to employee benefit plans**

Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

☐ **Certain farmers and fishermen**

Claims of certain farmers and fishermen, up to $6,150* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).

☐ **Deposits by individuals**

Claims of individuals up to $2,775* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided. 11 U.S.C. § 507(a)(7).

■ **Taxes and certain other debts owed to governmental units**

Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

☐ **Commitments to maintain the capital of an insured depository institution**

Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution. 11 U.S.C. § 507 (a)(9).

☐ **Claims for death or personal injury while debtor was intoxicated**

Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance. 11 U.S.C. § 507(a)(10).

*\* Amount subject to adjustment on 4/01/16, and every three years thereafter with respect to cases commenced on or after the date of adjustment.*

                                        ___1___    continuation sheets attached

B6E (Official Form 6E) (4/13) - Cont.

In re  **Basic Fire Protection, Inc.** _____ ,    Case No. _____

Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Taxes and Certain Other Debts
Owed to Governmental Units

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. **32-2987319**  **Illinois Department of Revenue** P.O. Box 19035 Springfield, IL 62719 | - | | 2012  **Sales and Use Tax and Business Income Taxes** | | | | 24,134.41 | 0.00 | 24,134.41 |
| Account No. **36-2987319**  **Internal Revenue Service** c/o V. Alexander 14479 S. John Humphrey Drive Orland Park, IL 60462 | - | | 2012  **941 Taxes** | | | | 54,053.08 | 0.00 | 54,053.08 |
| Account No. | | | | | | | | | |
| Account No. | | | | | | | | | |
| Account No. | | | | | | | | | |

| | | |
|---|---|---|
| Sheet **1** of **1** continuation sheets attached to Schedule of Creditors Holding Unsecured Priority Claims | Subtotal (Total of this page) | 0.00 |
| | | 78,187.49    78,187.49 |
| | Total (Report on Summary of Schedules) | 0.00 |
| | | 78,187.49    78,187.49 |

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com

B6F (Official Form 6F) (12/07)

In re   **Basic Fire Protection, Inc.**                                    ,   Case No. _____
                                    **Debtor**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). Do not include claims listed in Schedules D and E. If all creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐   Check this box if debtor has no creditors holding unsecured claims to report on this Schedule F.

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W | J C | | | | | |
| Account No. **-8513**<br><br>**Bank of America**<br>**Attn: Bankruptcy Department**<br>**475 Cross Point Parkway/PO Box 9000**<br>**Getzville, NY 14068-9000** | | - | | | **Last active 3/2012**<br>**Business credit card** | | | | 38,764.50 |
| Account No. **-3001**<br><br>**Bank of America**<br>**Attn: Bankruptcy Department**<br>**475 Cross Point Parkway/PO Box 9000**<br>**Getzville, NY 14068-9000** | | - | | | **Last active 9/2012**<br>**Business credit card** | | | | 35,280.36 |
| Account No. **2014038142A**<br><br>**CBE Group**<br>**P.O. Box 2040**<br>**Waterloo, IA 50704** | | - | | | **Fees due Department of Justice for prior bankruptcy case** | | | | 7,072.00 |
| Account No.<br><br>**Charles D. Gray, Jr.**<br>**109 Brett Court**<br>**Manhattan, IL 60442** | | - | | | **Reimbursement for business expenses advanced** | | | | 7,347.98 |

__2__   continuation sheets attached

Subtotal
(Total of this page)          **88,464.84**

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                     S/N:26193-140320   Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re **Basic Fire Protection, Inc.** ,                        Case No. _____

                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Notice purposes only | | | | |
| Charles D. Gray, Sr. 5401 Heatherbrook Trail Monee, IL 60442 | - | | | | | | 0.00 |
| Account No. | | | 2007 and 2008 Sales/Use Tax and Business Income Tax | | | | |
| Illinois Department of Revenue P.O. Box 19035 Springfield, IL 62719 | - | | | | | | 12,885.14 |
| Account No. | | | Loan to company | | | | |
| Michael Webster and Michael Boyter Legacy Medical Imaging 4611 Fairlane Avenue Fort Worth, TX 76119 | - | | | | | | 54,458.87 |
| Account No. | | | Notice purposes only | | | | |
| Paul Frahm 41 Leisure Lane Oswego, IL 60543 | - | | | | | | 0.00 |
| Account No. | | | Notice purposes only | | | | |
| Tyco Fire Products, LP One Stanton Street Marinette, WI 54143-2542 | - | | | | | | 0.00 |

Sheet no. __1__ of __2__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)           67,344.01

B6F (Official Form 6F) (12/07) - Cont.

In re   **Basic Fire Protection, Inc.** ,                          Case No. _____
                                  Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | **Pre-petition attorneys' fees in connection with asset sale** | | | | |
| **William Dyrcz Attorney at Law 1108 Plaza Drive New Lenox, IL 60451** | - | | | | | | | **40,000.00** |
| Account No. | | | | | | | | |
| | | | | | | | | |
| Account No. | | | | | | | | |
| | | | | | | | | |
| Account No. | | | | | | | | |
| | | | | | | | | |
| Account No. | | | | | | | | |
| | | | | | | | | |

Sheet no. __2___ of __2___ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| | | |
|---|---|---|
| Subtotal (Total of this page) | | **40,000.00** |
| Total (Report on Summary of Schedules) | | **195,808.85** |

B6G (Official Form 6G) (12/07)

In re      **Basic Fire Protection, Inc.**                                              ,      Case No. _____
                                        Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

Describe all executory contracts of any nature and all unexpired leases of real or personal property.  Include any timeshare interests.  State nature of debtor's interest in contract, i.e., "Purchaser", "Agent", etc.  State whether debtor is the lessor or lessee of a lease.  Provide the names and complete mailing addresses of all other parties to each lease or contract described.  If a minor child is a party to one of the leases or contracts, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐ Check this box if debtor has no executory contracts or unexpired leases.

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Tyco Fire Products, LP**<br>**One Stanton Street**<br>**Marinette, WI 54143-2542** | **Authorized Distributor Agreement; Ansul**<br>**Incorporated Carbon Dioxide/Nitrogen Cartridge**<br>**Refilling Station Agreement** |

**0**
_____ continuation sheets attached to Schedule of Executory Contracts and Unexpired Leases

B6H (Official Form 6H) (12/07)

In re **Basic Fire Protection, Inc.** ,  Case No. _____

Debtor

# SCHEDULE H - CODEBTORS

Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed by debtor in the schedules of creditors. Include all guarantors and co-signers. If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within the eight year period immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state, commonwealth, or territory. Include all names used by the nondebtor spouse during the eight years immediately preceding the commencement of this case. If a minor child is a codebtor or a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐  Check this box if debtor has no codebtors.

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| **Charles D. Gray, Jr.**<br>**109 Brett Court**<br>**Manhattan, IL 60442** | **Chase Cardmember Services**<br>**P.O. Box 15153**<br>**Wilmington, DE 19886** |
| **Charles D. Gray, Jr.**<br>**109 Brett Court**<br>**Manhattan, IL 60442** | **JP Morgan Chase Bank, N.A.**<br>**Oswego Dominicks LPO**<br>**3010 W. Route 34**<br>**Oswego, IL 60543** |

**0**
_____ continuation sheets attached to Schedule of Codebtors

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com

B6 Declaration (Official Form 6 - Declaration). (12/07)

# United States Bankruptcy Court
### Northern District of Illinois

In re   **Basic Fire Protection, Inc.**                          Case No.

                                         Debtor(s)                Chapter    **11**

# DECLARATION CONCERNING DEBTOR'S SCHEDULES

### DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

       I, the President, Basic Fire Protection, Inc. of the corporation named as debtor in this case, declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of   **15**   sheets, and that they are true and correct to the best of my knowledge, information, and belief.

Date  **October 10, 2014**            Signature   **/s/ Charles D. Gray, Jr.**

                                                       **Charles D. Gray, Jr.**

                                                       **President, Basic Fire Protection, Inc.**

*Penalty for making a false statement or concealing property:*  Fine of up to $500,000 or imprisonment for up to 5 years or both. 18 U.S.C. §§  152 and 3571.

B7 (Official Form 7) (04/13)

# United States Bankruptcy Court
## Northern District of Illinois

In re __Basic Fire Protection, Inc.__           Case No. _____

                              Debtor(s)             Chapter     __11__

# STATEMENT OF FINANCIAL AFFAIRS

This statement is to be completed by every debtor. Spouses filing a joint petition may file a single statement on which the information for both spouses is combined. If the case is filed under chapter 12 or chapter 13, a married debtor must furnish information for both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed. An individual debtor engaged in business as a sole proprietor, partner, family farmer, or self-employed professional, should provide the information requested on this statement concerning all such activities as well as the individual's personal affairs. To indicate payments, transfers and the like to minor children, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. § 112; Fed. R. Bankr. P. 1007(m).

Questions 1 - 18 are to be completed by all debtors. Debtors that are or have been in business, as defined below, also must complete Questions 19 - 25. **If the answer to an applicable question is "None," mark the box labeled "None."** If additional space is needed for the answer to any question, use and attach a separate sheet properly identified with the case name, case number (if known), and the number of the question.

*DEFINITIONS*

*"In business."* A debtor is "in business" for the purpose of this form if the debtor is a corporation or partnership. An individual debtor is "in business" for the purpose of this form if the debtor is or has been, within six years immediately preceding the filing of this bankruptcy case, any of the following: an officer, director, managing executive, or owner of 5 percent or more of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership; a sole proprietor or self-employed full-time or part-time. An individual debtor also may be "in business" for the purpose of this form if the debtor engages in a trade, business, or other activity, other than as an employee, to supplement income from the debtor's primary employment.

*"Insider."* The term "insider" includes but is not limited to: relatives of the debtor; general partners of the debtor and their relatives; corporations of which the debtor is an officer, director, or person in control; officers, directors, and any persons in control of a corporate debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(2), (31).

---

### 1. Income from employment or operation of business

None ☐

State the gross amount of income the debtor has received from employment, trade, or profession, or from operation of the debtor's business, including part-time activities either as an employee or in independent trade or business, from the beginning of this calendar year to the date this case was commenced. State also the gross amounts received during the **two years** immediately preceding this calendar year. (A debtor that maintains, or has maintained, financial records on the basis of a fiscal rather than a calendar year may report fiscal year income. Identify the beginning and ending dates of the debtor's fiscal year.) If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income of both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| AMOUNT | SOURCE |
|---|---|
| $490,836.00 | **2013: Debtor Operation of Business** |
| $561,675.00 | **2012: Debtor Operation of Business** |
| $515,214.48 | **2014: Debtor Operation of Business** |

---

### 2. Income other than from employment or operation of business

None ■

State the amount of income received by the debtor other than from employment, trade, profession, or operation of the debtor's business during the **two years** immediately preceding the commencement of this case. Give particulars. If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income for each spouse whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

AMOUNT                 SOURCE

B7 (Official Form 7) (04/13)
2

### 3. Payments to creditors

**None** ■

*Complete a. or b., as appropriate, and c.*

    a.   *Individual or joint debtor(s) with primarily consumer debts:*  List all payments on loans, installment purchases of goods or services, and other debts to any creditor made within **90 days** immediately preceding the commencement of this case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $600. Indicate with an asterisk (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and credit counseling agency. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|

**None** ☐

    b.   *Debtor whose debts are not primarily consumer debts:* List each payment or other transfer to any creditor made within **90 days** immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $6,225*.  If the debtor is an individual, indicate with an asterisk (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and credit counseling agency.  (Married debtors filing under chapter 12 or chapter 13 must include payments and other transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS/ TRANSFERS | AMOUNT PAID OR VALUE OF TRANSFERS | AMOUNT STILL OWING |
|---|---|---|---|
| **See attached Rider 3b** | | **$0.00** | **$0.00** |

**None** ☐

    c.   *All debtors:* List all payments made within **one year** immediately preceding the commencement of this case to or for the benefit of creditors who are or were insiders. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR AND RELATIONSHIP TO DEBTOR | DATE OF PAYMENT | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|
| **See attached Rider 3c** | | **$0.00** | **$0.00** |

### 4. Suits and administrative proceedings, executions, garnishments and attachments

**None** ■

    a. List all suits and administrative proceedings to which the debtor is or was a party within **one year** immediately preceding the filing of this bankruptcy case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OR DISPOSITION |
|---|---|---|---|

**None** ■

    b. Describe all property that has been attached, garnished or seized under any legal or equitable process within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON FOR WHOSE BENEFIT PROPERTY WAS SEIZED | DATE OF SEIZURE | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

*Amount subject to adjustment on 4/01/16, and every three years thereafter with respect to cases commenced on or after the date of adjustment.*

B7 (Official Form 7) (04/13)
3

##### 5. Repossessions, foreclosures and returns

None
■

List all property that has been repossessed by a creditor, sold at a foreclosure sale, transferred through a deed in lieu of foreclosure or returned to the seller, within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR OR SELLER | DATE OF REPOSSESSION, FORECLOSURE SALE, TRANSFER OR RETURN | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

##### 6. Assignments and receiverships

None
■

a. Describe any assignment of property for the benefit of creditors made within **120 days** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include any assignment by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF ASSIGNEE | DATE OF ASSIGNMENT | TERMS OF ASSIGNMENT OR SETTLEMENT |
|---|---|---|

None
■

b. List all property which has been in the hands of a custodian, receiver, or court-appointed official within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CUSTODIAN | NAME AND LOCATION OF COURT CASE TITLE & NUMBER | DATE OF ORDER | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|---|

##### 7. Gifts

None
■

List all gifts or charitable contributions made within **one year** immediately preceding the commencement of this case except ordinary and usual gifts to family members aggregating less than $200 in value per individual family member and charitable contributions aggregating less than $100 per recipient. (Married debtors filing under chapter 12 or chapter 13 must include gifts or contributions by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON OR ORGANIZATION | RELATIONSHIP TO DEBTOR, IF ANY | DATE OF GIFT | DESCRIPTION AND VALUE OF GIFT |
|---|---|---|---|

##### 8. Losses

None
■

List all losses from fire, theft, other casualty or gambling within **one year** immediately preceding the commencement of this case **or since the commencement of this case.** (Married debtors filing under chapter 12 or chapter 13 must include losses by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| DESCRIPTION AND VALUE OF PROPERTY | DESCRIPTION OF CIRCUMSTANCES AND, IF LOSS WAS COVERED IN WHOLE OR IN PART BY INSURANCE, GIVE PARTICULARS | DATE OF LOSS |
|---|---|---|

##### 9. Payments related to debt counseling or bankruptcy

None
☐

List all payments made or property transferred by or on behalf of the debtor to any persons, including attorneys, for consultation concerning debt consolidation, relief under the bankruptcy law or preparation of the petition in bankruptcy within **one year** immediately preceding the commencement of this case.

| NAME AND ADDRESS OF PAYEE | DATE OF PAYMENT, NAME OF PAYER IF OTHER THAN DEBTOR | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|
| **Freeborn & Peters LLP** <br> **311 South Wacker Drive** <br> **Suite 3000** <br> **Chicago, IL 60606** | **10/3/2014** | **$5,000.00 retainer** |

B7 (Official Form 7) (04/13)
4

**10.  Other transfers**

None
■    a. List all other property, other than property transferred in the ordinary course of the business or financial affairs of the debtor, transferred either absolutely or as security within **two years** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF TRANSFEREE, RELATIONSHIP TO DEBTOR | DATE | DESCRIBE PROPERTY TRANSFERRED AND VALUE RECEIVED |
|---|---|---|

None
■    b. List all property transferred by the debtor within **ten years** immediately preceding the commencement of this case to a self-settled trust or similar device of which the debtor is a beneficiary.

| NAME OF TRUST OR OTHER DEVICE | DATE(S) OF TRANSFER(S) | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY OR DEBTOR'S INTEREST IN PROPERTY |
|---|---|---|

**11.  Closed financial accounts**

None
■    List all financial accounts and instruments held in the name of the debtor or for the benefit of the debtor which were closed, sold, or otherwise transferred within **one year** immediately preceding the commencement of this case. Include checking, savings, or other financial accounts, certificates of deposit, or other instruments; shares and share accounts held in banks, credit unions, pension funds, cooperatives, associations, brokerage houses and other financial institutions. (Married debtors filing under chapter 12 or chapter 13 must include information concerning accounts or instruments held by or for either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF INSTITUTION | TYPE OF ACCOUNT, LAST FOUR DIGITS OF ACCOUNT NUMBER, AND AMOUNT OF FINAL BALANCE | AMOUNT AND DATE OF SALE OR CLOSING |
|---|---|---|

**12.  Safe deposit boxes**

None
■    List each safe deposit or other box or depository in which the debtor has or had securities, cash, or other valuables within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include boxes or depositories of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF BANK OR OTHER DEPOSITORY | NAMES AND ADDRESSES OF THOSE WITH ACCESS TO BOX OR DEPOSITORY | DESCRIPTION OF CONTENTS | DATE OF TRANSFER OR SURRENDER, IF ANY |
|---|---|---|---|

**13.  Setoffs**

None
■    List all setoffs made by any creditor, including a bank, against a debt or deposit of the debtor within **90 days** preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATE OF SETOFF | AMOUNT OF SETOFF |
|---|---|---|

**14.  Property held for another person**

None
■    List all property owned by another person that the debtor holds or controls.

| NAME AND ADDRESS OF OWNER | DESCRIPTION AND VALUE OF PROPERTY | LOCATION OF PROPERTY |
|---|---|---|

B7 (Official Form 7) (04/13)
5

---

**15. Prior address of debtor**

None
■

If the debtor has moved within **three years** immediately preceding the commencement of this case, list all premises which the debtor occupied during that period and vacated prior to the commencement of this case. If a joint petition is filed, report also any separate address of either spouse.

ADDRESS                                    NAME USED                                    DATES OF OCCUPANCY

---

**16. Spouses and Former Spouses**

None
■

If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within **eight years** immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state.

NAME

---

**17. Environmental Information.**

For the purpose of this question, the following definitions apply:

"Environmental Law" means any federal, state, or local statute or regulation regulating pollution, contamination, releases of hazardous or toxic substances, wastes or material into the air, land, soil, surface water, groundwater, or other medium, including, but not limited to, statutes or regulations regulating the cleanup of these substances, wastes, or material.

"Site" means any location, facility, or property as defined under any Environmental Law, whether or not presently or formerly owned or operated by the debtor, including, but not limited to, disposal sites.

"Hazardous Material" means anything defined as a hazardous waste, hazardous substance, toxic substance, hazardous material, pollutant, or contaminant or similar term under an Environmental Law

None
■

a. List the name and address of every site for which the debtor has received notice in writing by a governmental unit that it may be liable or potentially liable under or in violation of an Environmental Law. Indicate the governmental unit, the date of the notice, and, if known, the Environmental Law:

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
|---|---|---|---|

None
■

b. List the name and address of every site for which the debtor provided notice to a governmental unit of a release of Hazardous Material. Indicate the governmental unit to which the notice was sent and the date of the notice.

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
|---|---|---|---|

None
■

c. List all judicial or administrative proceedings, including settlements or orders, under any Environmental Law with respect to which the debtor is or was a party. Indicate the name and address of the governmental unit that is or was a party to the proceeding, and the docket number.

| NAME AND ADDRESS OF GOVERNMENTAL UNIT | DOCKET NUMBER | STATUS OR DISPOSITION |
|---|---|---|

B7 (Official Form 7) (04/13)
6

**18 . Nature, location and name of business**

None
■

a. *If the debtor is an individual*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was an officer, director, partner, or managing executive of a corporation, partner in a partnership, sole proprietor, or was self-employed in a trade, profession, or other activity either full- or part-time within **six years** immediately preceding the commencement of this case, or in which the debtor owned 5 percent or more of the voting or equity securities within **six years** immediately preceding the commencement of this case.

If the debtor is a partnership, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities, within **six years** immediately preceding the commencement of this case.

If the debtor is a corporation, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities within **six years** immediately preceding the commencement of this case.

| NAME | LAST FOUR DIGITS OF SOCIAL-SECURITY OR OTHER INDIVIDUAL TAXPAYER-I.D. NO. (ITIN)/ COMPLETE EIN | ADDRESS | NATURE OF BUSINESS | BEGINNING AND ENDING DATES |
|---|---|---|---|---|

None
■

b. Identify any business listed in response to subdivision a., above, that is "single asset real estate" as defined in 11 U.S.C. § 101.

| NAME | ADDRESS |
|---|---|

The following questions are to be completed by every debtor that is a corporation or partnership and by any individual debtor who is or has been, within **six years** immediately preceding the commencement of this case, any of the following: an officer, director, managing executive, or owner of more than 5 percent of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership, a sole proprietor, or self-employed in a trade, profession, or other activity, either full- or part-time.

*(An individual or joint debtor should complete this portion of the statement **only** if the debtor is or has been in business, as defined above, within six years immediately preceding the commencement of this case. A debtor who has not been in business within those six years should go directly to the signature page.)*

**19. Books, records and financial statements**

None
☐

a. List all bookkeepers and accountants who within **two years** immediately preceding the filing of this bankruptcy case kept or supervised the keeping of books of account and records of the debtor.

| NAME AND ADDRESS | DATES SERVICES RENDERED |
|---|---|
| **Michael Boyter<br>Legacy Medical Imaging<br>4611 Fairlane Avenue<br>Fort Worth, TX 76119** | |

None
■

b. List all firms or individuals who within the **two years** immediately preceding the filing of this bankruptcy case have audited the books of account and records, or prepared a financial statement of the debtor.

| NAME | ADDRESS | DATES SERVICES RENDERED |
|---|---|---|

None
☐

c. List all firms or individuals who at the time of the commencement of this case were in possession of the books of account and records of the debtor. If any of the books of account and records are not available, explain.

| NAME | ADDRESS |
|---|---|
| **Michael Boyter** | **Legacy Medical Imaging<br>4611 Fairlane Avenue<br>Fort Worth, TX 76119** |

B7 (Official Form 7) (04/13)
7

None ■ d. List all financial institutions, creditors and other parties, including mercantile and trade agencies, to whom a financial statement was issued by the debtor within **two years** immediately preceding the commencement of this case.

NAME AND ADDRESS                                                DATE ISSUED

---

**20. Inventories**

None ■ a. List the dates of the last two inventories taken of your property, the name of the person who supervised the taking of each inventory, and the dollar amount and basis of each inventory.

DATE OF INVENTORY              INVENTORY SUPERVISOR                DOLLAR AMOUNT OF INVENTORY
                                                                  (Specify cost, market or other basis)

None ■ b. List the name and address of the person having possession of the records of each of the inventories reported in a., above.

DATE OF INVENTORY                            NAME AND ADDRESSES OF CUSTODIAN OF INVENTORY
                                             RECORDS

---

**21 . Current Partners, Officers, Directors and Shareholders**

None ■ a. If the debtor is a partnership, list the nature and percentage of partnership interest of each member of the partnership.

NAME AND ADDRESS                      NATURE OF INTEREST              PERCENTAGE OF INTEREST

None ☐ b. If the debtor is a corporation, list all officers and directors of the corporation, and each stockholder who directly or indirectly owns, controls, or holds 5 percent or more of the voting or equity securities of the corporation.

NAME AND ADDRESS                      TITLE                          NATURE AND PERCENTAGE
                                                                     OF STOCK OWNERSHIP
**Charles D. Gray, Jr.**               **President/Director**         **100%**
**109 Brett Court**
**Manhattan, IL 60442**

---

**22 . Former partners, officers, directors and shareholders**

None ■ a. If the debtor is a partnership, list each member who withdrew from the partnership within **one year** immediately preceding the commencement of this case.

NAME                          ADDRESS                               DATE OF WITHDRAWAL

None ■ b. If the debtor is a corporation, list all officers, or directors whose relationship with the corporation terminated within **one year** immediately preceding the commencement of this case.

NAME AND ADDRESS                      TITLE                          DATE OF TERMINATION

---

**23 . Withdrawals from a partnership or distributions by a corporation**

None ■ If the debtor is a partnership or corporation, list all withdrawals or distributions credited or given to an insider, including compensation in any form, bonuses, loans, stock redemptions, options exercised and any other perquisite during **one year** immediately preceding the commencement of this case.

NAME & ADDRESS                                                       AMOUNT OF MONEY
OF RECIPIENT,                         DATE AND PURPOSE                OR DESCRIPTION AND
RELATIONSHIP TO DEBTOR                OF WITHDRAWAL                   VALUE OF PROPERTY

B7 (Official Form 7) (04/13)

8

**24. Tax Consolidation Group.**

None
■

If the debtor is a corporation, list the name and federal taxpayer identification number of the parent corporation of any consolidated
group for tax purposes of which the debtor has been a member at any time within **six years** immediately preceding the commencement
of the case.

NAME OF PARENT CORPORATION                                    TAXPAYER IDENTIFICATION NUMBER (EIN)

**25. Pension Funds.**

None
■

If the debtor is not an individual, list the name and federal taxpayer-identification number of any pension fund to which the debtor, as
an employer, has been responsible for contributing at any time within **six years** immediately preceding the commencement of the case.

NAME OF PENSION FUND                                          TAXPAYER IDENTIFICATION NUMBER (EIN)

* * * * * *

## DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

I declare under penalty of perjury that I have read the answers contained in the foregoing statement of financial affairs and any attachments thereto
and that they are true and correct to the best of my knowledge, information and belief.

Date   **October 10, 2014**                          Signature   **/s/ Charles D. Gray, Jr.**
                                                                  **Charles D. Gray, Jr.**
                                                                  **President, Basic Fire Protection, Inc.**

[An individual signing on behalf of a partnership or corporation must indicate position or relationship to debtor.]

*Penalty for making a false statement: Fine of up to $500,000 or imprisonment for up to 5 years, or both. 18 U.S.C. §§ 152 and 3571*

Rider 3b

10:07 AM

10/08/14

# BASIC FIRE PROTECTION INC
## Check Detail
### July 9 through October 8, 2014

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|------|-----|------|------|------|---------|-------------|-----------------|
| Check | 7/9/ 14 | | EFTPS | | 104 · First Midwest... | | -1,804.32 |
| | | | | | 232 · Federal Payro... | -1,804.32 | 1,804.32 |
| TOTAL | | | | | | -1,804.32 | 1,804.32 |
| Check | 7/11 14 | | INTUIT | | 104 · First Midwest... | | -10.31 |
| | | | | | Credit Card Proces... | -10.31 | 10.31 |
| TOTAL | | | | | | -10.31 | 10.31 |
| Check | 7/11 14 | | CASH | | 103 · Petty Cash | | -98.00 |
| | | | | | Postage | -98.00 | 98.00 |
| TOTAL | | | | | | -98.00 | 98.00 |
| Check | 7/13/ 14 | | CASH | | 103 · Petty Cash | | -104.98 |
| | | | | | Shop Expense | -104.98 | 104.98 |
| TOTAL | | | | | | -104.98 | 104.98 |
| Check | 7/14/ 14 | | Illinois Dept. of Re... | | 104 · First Midwest... | | -1,220.00 |
| | | | Illinois Dept. of Rev... | | 236 · Sales Tax Pay... | -1,220.00 | 1,220.00 |
| TOTAL | | | | | | -1,220.00 | 1,220.00 |
| Check | 7/14/ 14 | | INTUIT | | 104 · First Midwest... | | -60.88 |
| | | | | | Credit Card Proces... | -60.88 | 60.88 |
| TOTAL | | | | | | -60.88 | 60.88 |
| Check | 7/14/ 14 | | BASIC FIRE PROT... | | 104 · First Midwest... | | -1,000.00 |
| | | | | | Cash on Hand | -1,000.00 | 1,000.00 |
| TOTAL | | | | | | -1,000.00 | 1,000.00 |
| Check | 7/16/ 14 | | EFTPS | | 104 · First Midwest... | | -1,840.68 |
| | | | | | 232 · Federal Payro... | -1,840.68 | 1,840.68 |
| TOTAL | | | | | | -1,840.68 | 1,840.68 |

Page 1

Rider 3b

10:07 AM

10/08/14

# BASIC FIRE PROTECTION INC
## Check Detail
### July 9 through October 8, 2014

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|------|-----|------|------|------|---------|-------------|-----------------|
| Check | | 7/16/14 | Illinois Dept. of Re... | | 104 · First Midwest... | | -1,510.10 |
| | | | | | 233 · State 941 Wit... | -1,510.10 | 1,510.10 |
| TOTAL | | | | | | -1,510.10 | 1,510.10 |
| Check | | 7/16/14 | CASH | | 103 · Petty Cash | | -140.00 |
| | | | | | Gasoline - Officers ... | -140.00 | 140.00 |
| TOTAL | | | | | | -140.00 | 140.00 |
| Check | | 7/18/14 | INTUIT | | 104 · First Midwest... | | -30.52 |
| | | | | | Credit Card Proces... | -30.52 | 30.52 |
| TOTAL | | | | | | -30.52 | 30.52 |
| Check | | 7/18/14 | INTUIT | | 104 · First Midwest... | | -22.42 |
| | | | | | Credit Card Proces... | -22.42 | 22.42 |
| TOTAL | | | | | | -22.42 | 22.42 |
| Check | | 7/21/14 | INTUIT | | 104 · First Midwest... | | -2.36 |
| | | | | | Credit Card Proces... | -2.36 | 2.36 |
| TOTAL | | | | | | -2.36 | 2.36 |
| Check | | 7/21/14 | INTUIT | | 104 · First Midwest... | | -1.89 |
| | | | | | Credit Card Proces... | -1.89 | 1.89 |
| TOTAL | | | | | | -1.89 | 1.89 |
| Check | | 7/21/14 | BASIC FIRE PROT... | | 104 · First Midwest... | | -5,000.00 |
| | | | | | Cash on Hand | -5,000.00 | 5,000.00 |
| TOTAL | | | | | | -5,000.00 | 5,000.00 |
| Check | | 7/23/14 | EFTPS | | 104 · First Midwest... | | -1,840.66 |
| | | | | | 232 · Federal Payro... | -1,840.66 | 1,840.66 |
| TOTAL | | | | | | -1,840.66 | 1,840.66 |

Page 2

Rider 3b

# BASIC FIRE PROTECTION INC
## Check Detail
### July 9 through October 8, 2014

10:07 AM

10/08/14

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|------|-----|------|------|------|---------|-------------|-----------------|
| Check | 7/24/14 | | INTUIT | | 104 · First Midwest... | | -56.85 |
| | | | | | Credit Card Proces... | -56.85 | 56.85 |
| TOTAL | | | | | | -56.85 | 56.85 |
| Check | 7/25/14 | | CASH | | 103 · Petty Cash | | -157.00 |
| | | | | | Gasoline - Officers ... | -157.00 | 157.00 |
| TOTAL | | | | | | -157.00 | 157.00 |
| Check | 7/25/14 | | INTUIT | | 104 · First Midwest... | | -7.89 |
| | | | | | Credit Card Proces... | -7.89 | 7.89 |
| TOTAL | | | | | | -7.89 | 7.89 |
| Check | 7/25/14 | | CASH | | 103 · Petty Cash | | -500.00 |
| | | | | | Gasoline - Vans | -500.00 | 500.00 |
| TOTAL | | | | | | -500.00 | 500.00 |
| Check | 7/28/14 | | INTUIT | | 104 · First Midwest... | | -69.40 |
| | | | | | Credit Card Proces... | -69.40 | 69.40 |
| TOTAL | | | | | | -69.40 | 69.40 |
| Check | 7/28/14 | | INTUIT | | 104 · First Midwest... | | -21.61 |
| | | | | | Credit Card Proces... | -21.61 | 21.61 |
| TOTAL | | | | | | -21.61 | 21.61 |
| Check | 7/28/14 | | BASIC FIRE PROT... | | 104 · First Midwest... | | -7,500.00 |
| | | | | | Cash on Hand | -7,500.00 | 7,500.00 |
| TOTAL | | | | | | -7,500.00 | 7,500.00 |
| Check | 7/30/14 | | EFTPS | | 104 · First Midwest... | | -1,840.68 |
| | | | | | 232 · Federal Payro... | -1,840.68 | 1,840.68 |
| TOTAL | | | | | | -1,840.68 | 1,840.68 |

Rider 3b

**BASIC FIRE PROTECTION INC**
## Check Detail
### July 9 through October 8, 2014

10:07 AM
10/08/14

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|------|-----|------|------|------|---------|------------:|----------------:|
| Check | 7/31/2014 | | INTUIT | | 104 · First Midwest... | | -3.42 |
| | | | | | Credit Card Proces... | -3.42 | 3.42 |
| TOTAL | | | | | | -3.42 | 3.42 |
| Check | 7/31/2014 | | CASH | | 103 · Petty Cash | | -208.46 |
| | | | | | Gasoline - Officers ... | -208.46 | 208.46 |
| TOTAL | | | | | | -208.46 | 208.46 |
| Check | 8/1/14 | | CASH | | 103 · Petty Cash | | -500.00 |
| | | | | | Gasoline - Vans | -500.00 | 500.00 |
| TOTAL | | | | | | -500.00 | 500.00 |
| Check | 8/1/14 | | Deposit | | 104 · First Midwest... | | -17.75 |
| | | | | | 301 · Service Work | -17.75 | 17.75 |
| TOTAL | | | | | | -17.75 | 17.75 |
| Check | 8/1/14 | | Deposit | | 104 · First Midwest... | | -47.91 |
| | | | | | 301 · Service Work | -47.91 | 47.91 |
| TOTAL | | | | | | -47.91 | 47.91 |
| Check | 8/1/14 | | FIRST MIDWEST B... | | 104 · First Midwest... | | -165.98 |
| | | | | | Bank Fees | -165.98 | 165.98 |
| TOTAL | | | | | | -165.98 | 165.98 |
| Check | 8/4/14 | | INTUIT | | 104 · First Midwest... | | -232.00 |
| | | | | | Credit Card Proces... | -232.00 | 232.00 |
| TOTAL | | | | | | -232.00 | 232.00 |
| Check | 8/4/14 | | INTUIT | | 104 · First Midwest... | | -19.95 |
| | | | | | Credit Card Proces... | -19.95 | 19.95 |
| TOTAL | | | | | | -19.95 | 19.95 |

Rider 3b

10:07 AM
10/08/14

# BASIC FIRE PROTECTION INC
## Check Detail
### July 9 through October 8, 2014

| Type | Num | te | Name | Item | Account | Paid Amount | Original Amount |
|------|-----|----|------|------|---------|-------------|-----------------|
| Check | 8/6/ 14 | | EFTPS | | 104 · First Midwest... | | -1,840.68 |
| | | | | | 232 · Federal Payro... | -1,840.68 | 1,840.68 |
| TOTAL | | | | | | -1,840.68 | 1,840.68 |
| Check | 8/6/ 14 | | INTUIT | | 104 · First Midwest... | | -2.05 |
| | | | | | Credit Card Proces... | -2.05 | 2.05 |
| TOTAL | | | | | | -2.05 | 2.05 |
| Check | 8/7/ 4 | | CASH | | 103 · Petty Cash | | -311.70 |
| | | | | | Gasoline - Officers ... | -311.70 | 311.70 |
| TOTAL | | | | | | -311.70 | 311.70 |
| Check | 8/8/ 4 | | INTUIT | | 104 · First Midwest... | | -3.47 |
| | | | | | Credit Card Proces... | -3.47 | 3.47 |
| TOTAL | | | | | | -3.47 | 3.47 |
| Check | 8/11 14 | | SUPERIOR TOWING | | 103 · Petty Cash | | -190.00 |
| | | | | | Miscellaneous Expe... | -190.00 | 190.00 |
| TOTAL | | | | | | -190.00 | 190.00 |
| Check | 8/12 14 | | CASH | | 103 · Petty Cash | | -500.00 |
| | | | | | Gasoline - Vans | -500.00 | 500.00 |
| TOTAL | | | | | | -500.00 | 500.00 |
| Check | 8/12 14 | | EFTPS | | 104 · First Midwest... | | -1,840.66 |
| | | | | | 232 · Federal Payro... | -1,840.66 | 1,840.66 |
| TOTAL | | | | | | -1,840.66 | 1,840.66 |
| Check | 8/13 14 | | INTUIT | | 104 · First Midwest... | | -22.93 |
| | | | | | Credit Card Proces... | -22.93 | 22.93 |
| TOTAL | | | | | | -22.93 | 22.93 |

Rider 3b

**BASIC FIRE PROTECTION INC**
## Check Detail
### July 9 through October 8, 2014

10:07 AM
10/08/14

| Type | Num | ate | Name | Item | Account | Paid Amount | Original Amount |
|------|-----|-----|------|------|---------|-------------|-----------------|
| Check | 8/14 )14 | | INTUIT | | 104 · First Midwest... | | -3.51 |
| | | | | | Credit Card Proces... | -3.51 | 3.51 |
| TOTAL | | | | | | -3.51 | 3.51 |
| Check | 8/18 )14 | | INTUIT | | 104 · First Midwest... | | -35.51 |
| | | | | | Credit Card Proces... | -35.51 | 35.51 |
| TOTAL | | | | | | -35.51 | 35.51 |
| Check | 8/20 )14 | | EFTPS | | 104 · First Midwest... | | -1,840.70 |
| | | | | | 232 · Federal Payro... | -1,840.70 | 1,840.70 |
| TOTAL | | | | | | -1,840.70 | 1,840.70 |
| Check | 8/20 )14 | | Illinois Dept. of Re... | | 104 · First Midwest... | | -3,889.00 |
| | | | Illinois Dept. of Rev... | | 236 · Sales Tax Pay... | -3,889.00 | 3,889.00 |
| TOTAL | | | | | | -3,889.00 | 3,889.00 |
| Check | 8/20 )14 | | Illinois Dept. of Re... | | 104 · First Midwest... | | -1,564.10 |
| | | | | | 233 · State 941 Wit... | -1,564.10 | 1,564.10 |
| TOTAL | | | | | | -1,564.10 | 1,564.10 |
| Check | 8/20 )14 | | INTUIT | | 104 · First Midwest... | | -11.86 |
| | | | | | Credit Card Proces... | -11.86 | 11.86 |
| TOTAL | | | | | | -11.86 | 11.86 |
| Check | 8/21 )14 | | CASH | | 103 · Petty Cash | | -411.18 |
| | | | | | Gasoline - Officers ... | -411.18 | 411.18 |
| TOTAL | | | | | | -411.18 | 411.18 |
| Check | 8/22 )14 | | INTUIT | | 104 · First Midwest... | | -0.69 |
| | | | | | Credit Card Proces... | -0.69 | 0.69 |
| TOTAL | | | | | | -0.69 | 0.69 |

Page 6

Rider 3b

10:07 AM

10/08/14

# BASIC FIRE PROTECTION INC
## Check Detail
### July 9 through October 8, 2014

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|------|-----|------|------|------|---------|-------------|-----------------|
| Check | 8/25/2014 | | INTUIT | | 104 · First Midwest... | | -4.79 |
| | | | | | Credit Card Proces... | -4.79 | 4.79 |
| TOTAL | | | | | | -4.79 | 4.79 |
| Check | 8/25/2014 | | INTUIT | | 104 · First Midwest... | | -0.65 |
| | | | | | Credit Card Proces... | -0.65 | 0.65 |
| TOTAL | | | | | | -0.65 | 0.65 |
| Check | 8/27/2014 | | EFTPS | | 104 · First Midwest... | | -1,840.66 |
| | | | | | 232 · Federal Payro... | -1,840.66 | 1,840.66 |
| TOTAL | | | | | | -1,840.66 | 1,840.66 |
| Check | 8/28/2014 | | INTUIT | | 104 · First Midwest... | | -33.61 |
| | | | | | Credit Card Proces... | -33.61 | 33.61 |
| TOTAL | | | | | | -33.61 | 33.61 |
| Check | 9/3/2014 | | EFTPS | | 104 · First Midwest... | | -1,840.66 |
| | | | | | 232 · Federal Payro... | -1,840.66 | 1,840.66 |
| TOTAL | | | | | | -1,840.66 | 1,840.66 |
| Check | 9/5/2014 | | BLUECROSS | | 104 · First Midwest... | | -2,139.52 |
| | | | | | Health/Medical Insu... | -2,139.52 | 2,139.52 |
| TOTAL | | | | | | -2,139.52 | 2,139.52 |
| Check | 9/8/2014 | | CASH | | 103 · Petty Cash | | -500.00 |
| | | | | | Gasoline - Vans | -500.00 | 500.00 |
| TOTAL | | | | | | -500.00 | 500.00 |
| Check | 9/10/2014 | | EFTPS | | 104 · First Midwest... | | -1,840.70 |
| | | | | | 232 · Federal Payro... | -1,840.70 | 1,840.70 |
| TOTAL | | | | | | -1,840.70 | 1,840.70 |

Rider 3b

10:07 AM

10/08/14

# BASIC FIRE PROTECTION INC
## Check Detail
### July 9 through October 8, 2014

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|---|---|---|---|---|---|---|---|
| Bill Pmt -Check | 9/12 014 | | VIKING SUPPLY N... | | 104 · First Midwest... | | 0.00 |
| TOTAL | | | | | | 0.00 | 0.00 |
| Check | 9/12 014 | | CASH | | 103 · Petty Cash | | -224.63 |
| | | | | | Miscellaneous Expe... | -224.63 | 224.63 |
| TOTAL | | | | | | -224.63 | 224.63 |
| Check | 9/15 014 | | CASH | | 103 · Petty Cash | | -724.98 |
| | | | | | Gasoline - Officers ... | -724.98 | 724.98 |
| TOTAL | | | | | | -724.98 | 724.98 |
| Check | 9/15 014 | | CASH | | 103 · Petty Cash | | -129.81 |
| | | | | | Repairs - Vehicles | -129.81 | 129.81 |
| TOTAL | | | | | | -129.81 | 129.81 |
| Check | 9/17 014 | | EFTPS | | 104 · First Midwest... | | -1,840.66 |
| | | | | | 232 · Federal Payro... | -1,840.66 | 1,840.66 |
| TOTAL | | | | | | -1,840.66 | 1,840.66 |
| Check | 9/22 014 | | Illinois Dept. of Re... | | 104 · First Midwest... | | -1,256.08 |
| | | | | | 233 · State 941 Wit... | -1,256.08 | 1,256.08 |
| TOTAL | | | | | | -1,256.08 | 1,256.08 |
| Check | 9/22 014 | | Illinois Dept. of Re... | | 104 · First Midwest... | | -2,262.00 |
| | | | | | Illinois Dept. of Rev... | 236 · Sales Tax Pay... | -2,262.00 | 2,262.00 |
| TOTAL | | | | | | -2,262.00 | 2,262.00 |
| Check | 9/23 014 | | CASH | | 103 · Petty Cash | | -447.60 |
| | | | | | Gasoline - Officers ... | -447.60 | 447.60 |
| TOTAL | | | | | | -447.60 | 447.60 |

Rider 3b

10:07 AM
10/08/14

# BASIC FIRE PROTECTION INC
## Check Detail
### July 9 through October 8, 2014

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|------|-----|------|------|------|---------|-------------|-----------------|
| Check | | 9/23/14 | CASH | | 103 · Petty Cash | | -82.41 |
| | | | | | Shop Expense | -82.41 | 82.41 |
| TOTAL | | | | | | -82.41 | 82.41 |
| Check | | 9/23/14 | CASH | | 103 · Petty Cash | | -500.00 |
| | | | | | Gasoline - Vans | -500.00 | 500.00 |
| TOTAL | | | | | | -500.00 | 500.00 |
| Check | | 9/23/14 | CASH | | 103 · Petty Cash | | -102.32 |
| | | | | | Shop Expense | -102.32 | 102.32 |
| TOTAL | | | | | | -102.32 | 102.32 |
| Check | | 9/24/14 | EFTPS | | 104 · First Midwest... | | -1,840.66 |
| | | | | | 232 · Federal Payro... | -1,840.66 | 1,840.66 |
| TOTAL | | | | | | -1,840.66 | 1,840.66 |
| Check | | 9/24/14 | CASH | | 103 · Petty Cash | | -36.31 |
| | | | | | Shop Expense | -36.31 | 36.31 |
| TOTAL | | | | | | -36.31 | 36.31 |
| Check | | 9/29/14 | CASH | | 103 · Petty Cash | | -137.00 |
| | | | | | Gasoline - Officers ... | -137.00 | 137.00 |
| TOTAL | | | | | | -137.00 | 137.00 |
| Check | | 9/29/14 | CASH | | 103 · Petty Cash | | -219.84 |
| | | | | | Meals | -219.84 | 219.84 |
| TOTAL | | | | | | -219.84 | 219.84 |
| Check | | 9/30/14 | CASH | | 103 · Petty Cash | | -51.45 |
| | | | | | Repairs - Vehicles | -51.45 | 51.45 |
| TOTAL | | | | | | -51.45 | 51.45 |

Rider 3b

10:07 AM

10/08/14

# BASIC FIRE PROTECTION INC
## Check Detail
### July 9 through October 8, 2014

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|------|-----|------|------|------|---------|-------------|-----------------|
| Check | | 9/30/14 | CASH | | 103 · Petty Cash | | -51.02 |
| | | | | | Repairs - Vehicles | -51.02 | 51.02 |
| TOTAL | | | | | | -51.02 | 51.02 |
| Check | | 9/30/14 | CASH | | 103 · Petty Cash | | -51.02 |
| | | | | | Repairs - Vehicles | -51.02 | 51.02 |
| TOTAL | | | | | | -51.02 | 51.02 |
| Check | | 9/30/14 | CASH | | 103 · Petty Cash | | -73.41 |
| | | | | | Repairs - Vehicles | -73.41 | 73.41 |
| TOTAL | | | | | | -73.41 | 73.41 |
| Check | | 9/30/14 | CASH | | 103 · Petty Cash | | -261.45 |
| | | | | | Shop Expense | -261.45 | 261.45 |
| TOTAL | | | | | | -261.45 | 261.45 |
| Check | | 10/1/14 | EFTPS | | 104 · First Midwest... | | -1,840.70 |
| | | | | | 232 · Federal Payro... | -1,840.70 | 1,840.70 |
| TOTAL | | | | | | -1,840.70 | 1,840.70 |
| Check | | 10/8/14 | EFTPS | | 104 · First Midwest... | | -1,840.66 |
| | | | | | 232 · Federal Payro... | -1,840.66 | 1,840.66 |
| TOTAL | | | | | | -1,840.66 | 1,840.66 |
| Check | CASH | 7/31/14 | MENARDS | | 103 · Petty Cash | | -324.08 |
| | | | | | Repairs - Building | -324.08 | 324.08 |
| TOTAL | | | | | | -324.08 | 324.08 |
| Check | CASH | 8/14/14 | ROBERTS TIRE & ... | | 103 · Petty Cash | | -507.63 |
| | | | | | Repairs - Vehicles | -507.63 | 507.63 |
| TOTAL | | | | | | -507.63 | 507.63 |

Rider 3b

# BASIC FIRE PROTECTION INC
## Check Detail
### July 9 through October 8, 2014

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|------|-----|------|------|------|---------|-------------|-----------------|
| Check | CASH | 8/18/14 | Best Buy | | 103 · Petty Cash | | -21.69 |
| | | | | | Office Supplies | -21.69 | 21.69 |
| TOTAL | | | | | | -21.69 | 21.69 |
| Check | CASH | 8/20/14 | MENARDS | | 103 · Petty Cash | | -356.35 |
| | | | | | Repairs - Building | -356.35 | 356.35 |
| TOTAL | | | | | | -356.35 | 356.35 |
| Check | CASH | 8/27/14 | CASH | | 103 · Petty Cash | | -217.00 |
| | | | | | Vehicle Expense | -217.00 | 217.00 |
| TOTAL | | | | | | -217.00 | 217.00 |
| Check | CASH | 8/30/14 | MENARDS | | 103 · Petty Cash | | -119.46 |
| | | | | | Shop Expense | -119.46 | 119.46 |
| TOTAL | | | | | | -119.46 | 119.46 |
| Check | DEBIT | 7/9/14 | BLUECROSS | | 104 · First Midwest... | | -1,654.61 |
| | | | | | Health/Medical Insu... | -1,654.61 | 1,654.61 |
| TOTAL | | | | | | -1,654.61 | 1,654.61 |
| Check | DEBIT | 8/1/14 | WEST BEND MUT... | | 104 · First Midwest... | | -1,002.90 |
| | | | | | Automobile Insurance | -1,002.90 | 1,002.90 |
| TOTAL | | | | | | -1,002.90 | 1,002.90 |
| Check | DEBIT | 8/7/14 | BLUECROSS | | 104 · First Midwest... | | -1,654.61 |
| | | | | | Health/Medical Insu... | -1,654.61 | 1,654.61 |
| TOTAL | | | | | | -1,654.61 | 1,654.61 |
| Check | DEBIT | 9/2/14 | WEST BEND MUT... | | 104 · First Midwest... | | -1,002.90 |
| | | | | | Automobile Insurance | -1,002.90 | 1,002.90 |
| TOTAL | | | | | | -1,002.90 | 1,002.90 |

Rider 3b

**BASIC FIRE PROTECTION INC**
## Check Detail
### July 9 through October 8, 2014

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|---|---|---|---|---|---|---|---|
| Check | DEBIT | 9/17/2014 | Illinois Dept of Re... | | 104 · First Midwest... | | -1,500.00 |
| | | | | | Payroll Taxes - Pen... | -1,500.00 | 1,500.00 |
| TOTAL | | | | | | -1,500.00 | 1,500.00 |
| | | | | | | | |
| Bill Pmt -Check | 39000 | 7/9/14 | ASAP, INC. | | 104 · First Midwest... | | -78.00 |
| Bill | DNA1... | 6/29/14 | | | Licenses and Permits | -78.00 | 78.00 |
| TOTAL | | | | | | -78.00 | 78.00 |
| | | | | | | | |
| Bill Pmt -Check | 39001 | 7/9/14 | CARRIER OEHLER | | 104 · First Midwest... | | -185.01 |
| Bill | 213534 | 6/26/14 | | | Shop Expense | -185.01 | 185.01 |
| TOTAL | | | | | | -185.01 | 185.01 |
| | | | | | | | |
| Bill Pmt -Check | 39002 | 7/9/14 | PHOENIX FIRE | | 104 · First Midwest... | | -101.40 |
| Bill | 10393 | 7/2/14 | | CHEME... | 130 · Inventory Asset | -90.00 | 90.00 |
| | | | | FREIGHT | 401 · Cost of Goods... | -11.40 | 11.40 |
| TOTAL | | | | | | -101.40 | 101.40 |
| | | | | | | | |
| Bill Pmt -Check | 39003 | 7/9/14 | THE WELDING CE... | | 104 · First Midwest... | | -63.58 |
| Bill | RI001... | 6/30/14 | | | 401 · Cost of Goods... | -3.18 | 3.18 |
| Bill | WC 3... | 7/3/14 | | | 401 · Cost of Goods... | -60.40 | 60.40 |
| TOTAL | | | | | | -63.58 | 63.58 |
| | | | | | | | |
| Bill Pmt -Check | 39004 | 7/9/14 | TRI STATE DISPO... | | 104 · First Midwest... | | -86.98 |
| Bill | 510203 | 7/1/14 | | | Garbage | -86.98 | 86.98 |
| TOTAL | | | | | | -86.98 | 86.98 |
| | | | | | | | |
| Bill Pmt -Check | 39005 | 7/9/14 | UNIFIRST CORPO... | | 104 · First Midwest... | | -104.84 |
| Bill | 80199 | 7/1/14 | | | Uniforms | -52.42 | 52.42 |
| Bill | 80945 | 7/8/14 | | | Uniforms | -52.42 | 52.42 |
| TOTAL | | | | | | -104.84 | 104.84 |

Rider 3b

# BASIC FIRE PROTECTION INC
## Check Detail
### July 9 through October 8, 2014

10:07 AM
10/08/14

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|------|-----|------|------|------|---------|-------------|-----------------|
| Paycheck | 39006 | 7/10/ 14 | BARBARA E COREY | | 104 · First Midwest... | | -420.16 |
| | | | | | Wages | -560.00 | 560.00 |
| | | | | | 232 · Federal Payro... | 69.00 | -69.00 |
| | | | | | Payroll Taxes (Empl... | -34.72 | 34.72 |
| | | | | | 232 · Federal Payro... | 34.72 | -34.72 |
| | | | | | 232 · Federal Payro... | 34.72 | -34.72 |
| | | | | | Payroll Taxes (Empl... | -8.12 | 8.12 |
| | | | | | 232 · Federal Payro... | 8.12 | -8.12 |
| | | | | | 232 · Federal Payro... | 8.12 | -8.12 |
| | | | | | 233 · State 941 Wit... | 28.00 | -28.00 |
| TOTAL | | | | | | -420.16 | 420.16 |
| Paycheck | 39007 | 7/10/ 14 | BERNARD L KUBON | | 104 · First Midwest... | | -763.38 |
| | | | | | Wages | -1,080.00 | 1,080.00 |
| | | | | | 232 · Federal Payro... | 180.00 | -180.00 |
| | | | | | Payroll Taxes (Empl... | -66.96 | 66.96 |
| | | | | | 232 · Federal Payro... | 66.96 | -66.96 |
| | | | | | 232 · Federal Payro... | 66.96 | -66.96 |
| | | | | | Payroll Taxes (Empl... | -15.66 | 15.66 |
| | | | | | 232 · Federal Payro... | 15.66 | -15.66 |
| | | | | | 232 · Federal Payro... | 15.66 | -15.66 |
| | | | | | 233 · State 941 Wit... | 54.00 | -54.00 |
| TOTAL | | | | | | -763.38 | 763.38 |
| Paycheck | 39008 | 7/10/ 14 | CHARLES D GRAY... | | 104 · First Midwest... | | -1,260.65 |
| | | | | | Officers Salaries | -1,642.31 | 1,642.31 |
| | | | | | 232 · Federal Payro... | 182.00 | -182.00 |
| | | | | | Payroll Taxes (Empl... | -101.82 | 101.82 |
| | | | | | 232 · Federal Payro... | 101.82 | -101.82 |
| | | | | | 232 · Federal Payro... | 101.82 | -101.82 |
| | | | | | Payroll Taxes (Empl... | -23.82 | 23.82 |
| | | | | | 232 · Federal Payro... | 23.82 | -23.82 |
| | | | | | 232 · Federal Payro... | 23.82 | -23.82 |
| | | | | | 233 · State 941 Wit... | 74.02 | -74.02 |
| TOTAL | | | | | | -1,260.65 | 1,260.65 |

Rider 3b
## BASIC FIRE PROTECTION INC
## Check Detail
### July 9 through October 8, 2014

10:07 AM

10/08/14

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|------|-----|------|------|------|---------|-------------|-----------------|
| Paycheck | 39009 | 7/10/ 14 | DAVID W WHITE | | 104 · First Midwest... | | -588.80 |
| | | | | | Wages | -800.00 | 800.00 |
| | | | | | 232 · Federal Payro... | 110.00 | -110.00 |
| | | | | | Payroll Taxes (Empl... | -49.60 | 49.60 |
| | | | | | 232 · Federal Payro... | 49.60 | -49.60 |
| | | | | | 232 · Federal Payro... | 49.60 | -49.60 |
| | | | | | Payroll Taxes (Empl... | -11.60 | 11.60 |
| | | | | | 232 · Federal Payro... | 11.60 | -11.60 |
| | | | | | 232 · Federal Payro... | 11.60 | -11.60 |
| | | | | | 233 · State 941 Wit... | 40.00 | -40.00 |
| TOTAL | | | | | | -588.80 | 588.80 |
| Paycheck | 39010 | 7/10/ 14 | KEVIN J GRAY | | 104 · First Midwest... | | -588.80 |
| | | | | | Wages | -800.00 | 800.00 |
| | | | | | 232 · Federal Payro... | 110.00 | -110.00 |
| | | | | | Payroll Taxes (Empl... | -49.60 | 49.60 |
| | | | | | 232 · Federal Payro... | 49.60 | -49.60 |
| | | | | | 232 · Federal Payro... | 49.60 | -49.60 |
| | | | | | Payroll Taxes (Empl... | -11.60 | 11.60 |
| | | | | | 232 · Federal Payro... | 11.60 | -11.60 |
| | | | | | 232 · Federal Payro... | 11.60 | -11.60 |
| | | | | | 233 · State 941 Wit... | 40.00 | -40.00 |
| TOTAL | | | | | | -588.80 | 588.80 |
| Paycheck | 39011 | 7/10/ 14 | MATTHEW C GRAY | | 104 · First Midwest... | | -535.92 |
| | | | | | Wages | -720.00 | 720.00 |
| | | | | | 232 · Federal Payro... | 93.00 | -93.00 |
| | | | | | Payroll Taxes (Empl... | -44.64 | 44.64 |
| | | | | | 232 · Federal Payro... | 44.64 | -44.64 |
| | | | | | 232 · Federal Payro... | 44.64 | -44.64 |
| | | | | | Payroll Taxes (Empl... | -10.44 | 10.44 |
| | | | | | 232 · Federal Payro... | 10.44 | -10.44 |
| | | | | | 232 · Federal Payro... | 10.44 | -10.44 |
| | | | | | 233 · State 941 Wit... | 36.00 | -36.00 |
| TOTAL | | | | | | -535.92 | 535.92 |

Rider 3b

# BASIC FIRE PROTECTION INC
## Check Detail
### July 9 through October 8, 2014

10:07 AM
10/08/14

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|------|-----|------|------|------|---------|-------------|-----------------|
| Paycheck | 39012 | 7/10/14 | MATTHEW T ILG | | 104 · First Midwest... | | -622.74 |
| | | | | | Wages | -840.00 | 840.00 |
| | | | | | 232 · Federal Payro... | 111.00 | -111.00 |
| | | | | | Payroll Taxes (Empl... | -52.08 | 52.08 |
| | | | | | 232 · Federal Payro... | 52.08 | -52.08 |
| | | | | | 232 · Federal Payro... | 52.08 | -52.08 |
| | | | | | Payroll Taxes (Empl... | -12.18 | 12.18 |
| | | | | | 232 · Federal Payro... | 12.18 | -12.18 |
| | | | | | 232 · Federal Payro... | 12.18 | -12.18 |
| | | | | | 233 · State 941 Wit... | 42.00 | -42.00 |
| TOTAL | | | | | | -622.74 | 622.74 |
| | | | | | | | |
| Check | 39013 | 7/14/14 | Director of Employ... | | 104 · First Midwest... | | -99.00 |
| | | | | | 235 · Accrued Une... | -99.00 | 99.00 |
| TOTAL | | | | | | -99.00 | 99.00 |
| | | | | | | | |
| Bill Pmt -Check | 39014 | 7/15/14 | AT&T | | 104 · First Midwest... | | -484.43 |
| Bill | 06/02... | 7/8/2014 | | | Telephones | -484.43 | 484.43 |
| TOTAL | | | | | | -484.43 | 484.43 |
| | | | | | | | |
| Bill Pmt -Check | 39015 | 7/15/14 | BROOKS EQUIPM... | | 104 · First Midwest... | | -204.06 |
| Bill | 334270 | 6/25/14 | | BROOK... | 130 · Inventory Asset | -31.31 | 31.31 |
| | | | | BROOK... | 130 · Inventory Asset | -164.30 | 164.30 |
| | | | | FREIGHT | 401 · Cost of Goods... | -8.45 | 8.45 |
| TOTAL | | | | | | -204.06 | 204.06 |
| | | | | | | | |
| Bill Pmt -Check | 39016 | 7/15/14 | CHUCK'S COMPR... | | 104 · First Midwest... | | -220.00 |
| Bill | 569 | 6/25/14 | | | 401 · Cost of Goods... | -220.00 | 220.00 |
| TOTAL | | | | | | -220.00 | 220.00 |
| | | | | | | | |
| Bill Pmt -Check | 39017 | 7/15/14 | INGALLS OCCUPA... | | 104 · First Midwest... | | -40.00 |
| Bill | CP20... | 7/8/2014 | | | Licenses and Permits | -40.00 | 40.00 |
| TOTAL | | | | | | -40.00 | 40.00 |

10:07 AM

10/08/14

# BASIC FIRE PROTECTION INC
## Check Detail
### July 9 through October 8, 2014

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|------|-----|------|------|------|---------|-------------|-----------------|
| **Bill Pmt -Check** | 39018 | 7/15/ 14 | NICOR GAS | | 104 · First Midwest... | | **-474.00** |
| Bill | 06/05... | 7/8/ 4 | | | Natural Gas | -474.00 | 474.00 |
| TOTAL | | | | | | -474.00 | 474.00 |
| | | | | | | | |
| **Bill Pmt -Check** | 39019 | 7/15/ 14 | STEINER INDUST... | | 104 · First Midwest... | | **-390.30** |
| Bill | 0479... | 7/2/2 4 | | STEINE... | 130 · Inventory Asset | -211.20 | 211.20 |
| | | | | STEINE... | 130 · Inventory Asset | -162.30 | 162.30 |
| | | | | FREIGHT | 401 · Cost of Goods... | -16.80 | 16.80 |
| TOTAL | | | | | | -390.30 | 390.30 |
| | | | | | | | |
| **Bill Pmt -Check** | 39020 | 7/15/ 14 | THE HARTFORD | | 104 · First Midwest... | | **-903.06** |
| Bill | 07/27... | 6/25/ 14 | | | Workers Comp Insu... | -903.06 | 903.06 |
| TOTAL | | | | | | -903.06 | 903.06 |
| | | | | | | | |
| **Bill Pmt -Check** | 39021 | 7/15/ 14 | ULINE | | 104 · First Midwest... | | **-209.29** |
| Bill | 5996... | 7/7/2 '4 | | | Shop Expense | -209.29 | 209.29 |
| TOTAL | | | | | | -209.29 | 209.29 |
| | | | | | | | |
| Paycheck | 39022 | 7/17/ 14 | BARBARA E COREY | | 104 · First Midwest... | | **-420.16** |
| | | | | | Wages | -560.00 | 560.00 |
| | | | | | 232 · Federal Payro... | 69.00 | -69.00 |
| | | | | | Payroll Taxes (Empl... | -34.72 | 34.72 |
| | | | | | 232 · Federal Payro... | 34.72 | -34.72 |
| | | | | | 232 · Federal Payro... | 34.72 | -34.72 |
| | | | | | Payroll Taxes (Empl... | -8.12 | 8.12 |
| | | | | | 232 · Federal Payro... | 8.12 | -8.12 |
| | | | | | 232 · Federal Payro... | 8.12 | -8.12 |
| | | | | | 233 · State 941 Wit... | 28.00 | -28.00 |
| TOTAL | | | | | | -420.16 | 420.16 |

Rider 3b

# BASIC FIRE PROTECTION INC
## Check Detail
### July 9 through October 8, 2014

10:07 AM
10/08/14

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|------|-----|------|------|------|---------|-------------|-----------------|
| Paycheck | 39023 | 7/17/ 14 | BERNARD L KUBON | | 104 · First Midwest... | | -763.38 |
| | | | | | Wages | -1,080.00 | 1,080.00 |
| | | | | | 232 · Federal Payro... | 180.00 | -180.00 |
| | | | | | Payroll Taxes (Empl... | -66.96 | 66.96 |
| | | | | | 232 · Federal Payro... | 66.96 | -66.96 |
| | | | | | 232 · Federal Payro... | 66.96 | -66.96 |
| | | | | | Payroll Taxes (Empl... | -15.66 | 15.66 |
| | | | | | 232 · Federal Payro... | 15.66 | -15.66 |
| | | | | | 232 · Federal Payro... | 15.66 | -15.66 |
| | | | | | 233 · State 941 Wit... | 54.00 | -54.00 |
| TOTAL | | | | | | -763.38 | 763.38 |
| Paycheck | 39024 | 7/17/ 14 | CHARLES D GRAY... | | 104 · First Midwest... | | -1,260.66 |
| | | | | | Officers Salaries | -1,642.31 | 1,642.31 |
| | | | | | 232 · Federal Payro... | 182.00 | -182.00 |
| | | | | | Payroll Taxes (Empl... | -101.82 | 101.82 |
| | | | | | 232 · Federal Payro... | 101.82 | -101.82 |
| | | | | | 232 · Federal Payro... | 101.82 | -101.82 |
| | | | | | Payroll Taxes (Empl... | -23.81 | 23.81 |
| | | | | | 232 · Federal Payro... | 23.81 | -23.81 |
| | | | | | 232 · Federal Payro... | 23.81 | -23.81 |
| | | | | | 233 · State 941 Wit... | 74.02 | -74.02 |
| TOTAL | | | | | | -1,260.66 | 1,260.66 |
| Paycheck | 39025 | 7/17/ 14 | DAVID W WHITE | | 104 · First Midwest... | | -588.80 |
| | | | | | Wages | -800.00 | 800.00 |
| | | | | | 232 · Federal Payro... | 110.00 | -110.00 |
| | | | | | Payroll Taxes (Empl... | -49.60 | 49.60 |
| | | | | | 232 · Federal Payro... | 49.60 | -49.60 |
| | | | | | 232 · Federal Payro... | 49.60 | -49.60 |
| | | | | | Payroll Taxes (Empl... | -11.60 | 11.60 |
| | | | | | 232 · Federal Payro... | 11.60 | -11.60 |
| | | | | | 232 · Federal Payro... | 11.60 | -11.60 |
| | | | | | 233 · State 941 Wit... | 40.00 | -40.00 |
| TOTAL | | | | | | -588.80 | 588.80 |

Page 17

Rider 3b

10:07 AM

10/08/14

# BASIC FIRE PROTECTION INC
## Check Detail
### July 9 through October 8, 2014

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|------|-----|------|------|------|---------|------------|-----------------|
| **Paycheck** | 39026 | 7/17/ :14 | **KEVIN J GRAY** | | **104 · First Midwest...** | | -588.80 |
| | | | | | Wages | -800.00 | 800.00 |
| | | | | | 232 · Federal Payro... | 110.00 | -110.00 |
| | | | | | Payroll Taxes (Empl... | -49.60 | 49.60 |
| | | | | | 232 · Federal Payro... | 49.60 | -49.60 |
| | | | | | 232 · Federal Payro... | 49.60 | -49.60 |
| | | | | | Payroll Taxes (Empl... | -11.60 | 11.60 |
| | | | | | 232 · Federal Payro... | 11.60 | -11.60 |
| | | | | | 232 · Federal Payro... | 11.60 | -11.60 |
| | | | | | 233 · State 941 Wit... | 40.00 | -40.00 |
| TOTAL | | | | | | -588.80 | 588.80 |
| **Paycheck** | 39027 | 7/17/ :14 | **MATTHEW C GRAY** | | **104 · First Midwest...** | | -535.92 |
| | | | | | Wages | -720.00 | 720.00 |
| | | | | | 232 · Federal Payro... | 93.00 | -93.00 |
| | | | | | Payroll Taxes (Empl... | -44.64 | 44.64 |
| | | | | | 232 · Federal Payro... | 44.64 | -44.64 |
| | | | | | 232 · Federal Payro... | 44.64 | -44.64 |
| | | | | | Payroll Taxes (Empl... | -10.44 | 10.44 |
| | | | | | 232 · Federal Payro... | 10.44 | -10.44 |
| | | | | | 232 · Federal Payro... | 10.44 | -10.44 |
| | | | | | 233 · State 941 Wit... | 36.00 | -36.00 |
| TOTAL | | | | | | -535.92 | 535.92 |
| **Paycheck** | 39028 | 7/17/ :14 | **MATTHEW T ILG** | | **104 · First Midwest...** | | -622.74 |
| | | | | | Wages | -840.00 | 840.00 |
| | | | | | 232 · Federal Payro... | 111.00 | -111.00 |
| | | | | | Payroll Taxes (Empl... | -52.08 | 52.08 |
| | | | | | 232 · Federal Payro... | 52.08 | -52.08 |
| | | | | | 232 · Federal Payro... | 52.08 | -52.08 |
| | | | | | Payroll Taxes (Empl... | -12.18 | 12.18 |
| | | | | | 232 · Federal Payro... | 12.18 | -12.18 |
| | | | | | 232 · Federal Payro... | 12.18 | -12.18 |
| | | | | | 233 · State 941 Wit... | 42.00 | -42.00 |
| TOTAL | | | | | | -622.74 | 622.74 |
| **Check** | 39029 | 7/21/ :14 | **MATTHEW C GRAY** | | **104 · First Midwest...** | | -119.63 |
| | | | | | Uniforms | -119.63 | 119.63 |
| TOTAL | | | | | | -119.63 | 119.63 |

Page 18

Rider 3b

10:07 AM

10/08/14

## BASIC FIRE PROTECTION INC
## Check Detail
### July 9 through October 8, 2014

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|------|-----|------|------|------|---------|-------------|-----------------|
| Check | 39030 | 7/21/ :14 | KEVIN J GRAY | | 104 · First Midwest... | | -82.92 |
| | | | | | Uniforms | -82.92 | 82.92 |
| TOTAL | | | | | | -82.92 | 82.92 |
| | | | | | | | |
| Bill Pmt -Check | 39031 | 7/21/ :14 | CARRIER OEHLER | | 104 · First Midwest... | | -129.00 |
| Bill | 213799 | 7/15/ :14 | | | Shop Expense | -129.00 | 129.00 |
| TOTAL | | | | | | -129.00 | 129.00 |
| | | | | | | | |
| Bill Pmt -Check | 39032 | 7/21/ :14 | THE WELDING CE... | | 104 · First Midwest... | | -20.56 |
| Bill | WC 3... | 7/15/ :14 | | | 401 · Cost of Goods... | -20.56 | 20.56 |
| TOTAL | | | | | | -20.56 | 20.56 |
| | | | | | | | |
| Bill Pmt -Check | 39033 | 7/21/ :14 | UNIFIRST CORPO... | | 104 · First Midwest... | | -52.42 |
| Bill | 0081... | 7/15/ :14 | | | Uniforms | -52.42 | 52.42 |
| TOTAL | | | | | | -52.42 | 52.42 |
| | | | | | | | |
| Bill Pmt -Check | 39034 | 7/24/ :14 | AVAYA | | 104 · First Midwest... | | -129.99 |
| Bill | 2733... | 7/16/ :14 | | | Repairs - Office Eq... | -129.99 | 129.99 |
| TOTAL | | | | | | -129.99 | 129.99 |
| | | | | | | | |
| Bill Pmt -Check | 39035 | 7/24/ :14 | MOBILE SOLUTIO... | | 104 · First Midwest... | | -18.17 |
| Bill | 117499 | 7/21/ :14 | | | Cell Phones | -18.17 | 18.17 |
| TOTAL | | | | | | -18.17 | 18.17 |
| | | | | | | | |
| Bill Pmt -Check | 39036 | 7/24/ :14 | NEXTRAQ | | 104 · First Midwest... | | -173.85 |
| Bill | AT10... | 7/22/ :14 | | | Shop Expense | -173.85 | 173.85 |
| TOTAL | | | | | | -173.85 | 173.85 |
| | | | | | | | |
| Bill Pmt -Check | 39037 | 7/24/ :14 | SPRINT | | 104 · First Midwest... | | -259.62 |
| Bill | 06/15... | 7/21/ :14 | | | Cell Phones | -259.62 | 259.62 |
| TOTAL | | | | | | -259.62 | 259.62 |

Page 19

Rider 3b

# BASIC FIRE PROTECTION INC
## Check Detail
### July 9 through October 8, 2014

10:07 AM
10/08/14

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|------|-----|------|------|------|---------|-------------|-----------------|
| Bill Pmt -Check | 39038 | 7/24/14 | THE WELDING CE... | | 104 · First Midwest... | | -10.28 |
| Bill | WC 3... | 7/21/14 | | | 401 · Cost of Goods... | -10.28 | 10.28 |
| TOTAL | | | | | | -10.28 | 10.28 |
| | | | | | | | |
| Bill Pmt -Check | 39039 | 7/24/14 | UNIFIRST CORPO... | | 104 · First Midwest... | | -52.42 |
| Bill | 82485 | 7/22/14 | | | Uniforms | -52.42 | 52.42 |
| TOTAL | | | | | | -52.42 | 52.42 |
| | | | | | | | |
| Paycheck | 39040 | 7/24/14 | BARBARA E COREY | | 104 · First Midwest... | | -420.16 |
| | | | | | Wages | -560.00 | 560.00 |
| | | | | | 232 · Federal Payro... | 69.00 | -69.00 |
| | | | | | Payroll Taxes (Empl... | -34.72 | 34.72 |
| | | | | | 232 · Federal Payro... | 34.72 | -34.72 |
| | | | | | 232 · Federal Payro... | 34.72 | -34.72 |
| | | | | | Payroll Taxes (Empl... | -8.12 | 8.12 |
| | | | | | 232 · Federal Payro... | 8.12 | -8.12 |
| | | | | | 232 · Federal Payro... | 8.12 | -8.12 |
| | | | | | 233 · State 941 Wit... | 28.00 | -28.00 |
| TOTAL | | | | | | -420.16 | 420.16 |
| | | | | | | | |
| Paycheck | 39041 | 7/24/14 | BERNARD L KUBON | | 104 · First Midwest... | | -763.38 |
| | | | | | Wages | -1,080.00 | 1,080.00 |
| | | | | | 232 · Federal Payro... | 180.00 | -180.00 |
| | | | | | Payroll Taxes (Empl... | -66.96 | 66.96 |
| | | | | | 232 · Federal Payro... | 66.96 | -66.96 |
| | | | | | 232 · Federal Payro... | 66.96 | -66.96 |
| | | | | | Payroll Taxes (Empl... | -15.66 | 15.66 |
| | | | | | 232 · Federal Payro... | 15.66 | -15.66 |
| | | | | | 232 · Federal Payro... | 15.66 | -15.66 |
| | | | | | 233 · State 941 Wit... | 54.00 | -54.00 |
| TOTAL | | | | | | -763.38 | 763.38 |

Rider 3b

**BASIC FIRE PROTECTION INC**
**Check Detail**
July 9 through October 8, 2014

10:07 AM
10/08/14

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|------|-----|------|------|------|---------|-------------|-----------------|
| Paycheck | 39042 | 7/24/ 14 | CHARLES D GRAY... | | 104 · First Midwest... | | -1,260.65 |
| | | | | | Officers Salaries | -1,642.31 | 1,642.31 |
| | | | | | 232 · Federal Payro... | 182.00 | -182.00 |
| | | | | | Payroll Taxes (Empl... | -101.83 | 101.83 |
| | | | | | 232 · Federal Payro... | 101.83 | -101.83 |
| | | | | | 232 · Federal Payro... | 101.83 | -101.83 |
| | | | | | Payroll Taxes (Empl... | -23.81 | 23.81 |
| | | | | | 232 · Federal Payro... | 23.81 | -23.81 |
| | | | | | 232 · Federal Payro... | 23.81 | -23.81 |
| | | | | | 233 · State 941 Wit... | 74.02 | -74.02 |
| TOTAL | | | | | | -1,260.65 | 1,260.65 |
| Paycheck | 39043 | 7/24/ 14 | DAVID W WHITE | | 104 · First Midwest... | | -588.80 |
| | | | | | Wages | -800.00 | 800.00 |
| | | | | | 232 · Federal Payro... | 110.00 | -110.00 |
| | | | | | Payroll Taxes (Empl... | -49.60 | 49.60 |
| | | | | | 232 · Federal Payro... | 49.60 | -49.60 |
| | | | | | 232 · Federal Payro... | 49.60 | -49.60 |
| | | | | | Payroll Taxes (Empl... | -11.60 | 11.60 |
| | | | | | 232 · Federal Payro... | 11.60 | -11.60 |
| | | | | | 232 · Federal Payro... | 11.60 | -11.60 |
| | | | | | 233 · State 941 Wit... | 40.00 | -40.00 |
| TOTAL | | | | | | -588.80 | 588.80 |
| Paycheck | 39044 | 7/24/ 14 | KEVIN J GRAY | | 104 · First Midwest... | | -588.80 |
| | | | | | Wages | -800.00 | 800.00 |
| | | | | | 232 · Federal Payro... | 110.00 | -110.00 |
| | | | | | Payroll Taxes (Empl... | -49.60 | 49.60 |
| | | | | | 232 · Federal Payro... | 49.60 | -49.60 |
| | | | | | 232 · Federal Payro... | 49.60 | -49.60 |
| | | | | | Payroll Taxes (Empl... | -11.60 | 11.60 |
| | | | | | 232 · Federal Payro... | 11.60 | -11.60 |
| | | | | | 232 · Federal Payro... | 11.60 | -11.60 |
| | | | | | 233 · State 941 Wit... | 40.00 | -40.00 |
| TOTAL | | | | | | -588.80 | 588.80 |

Rider 3b

# BASIC FIRE PROTECTION INC
## Check Detail
### July 9 through October 8, 2014

10:07 AM

10/08/14

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|------|-----|------|------|------|---------|------------|-----------------|
| Paycheck | 39045 | 7/24/14 | MATTHEW C GRAY | | 104 · First Midwest... | | -535.92 |
| | | | | | Wages | -720.00 | 720.00 |
| | | | | | 232 · Federal Payro... | 93.00 | -93.00 |
| | | | | | Payroll Taxes (Empl... | -44.64 | 44.64 |
| | | | | | 232 · Federal Payro... | 44.64 | -44.64 |
| | | | | | 232 · Federal Payro... | 44.64 | -44.64 |
| | | | | | Payroll Taxes (Empl... | -10.44 | 10.44 |
| | | | | | 232 · Federal Payro... | 10.44 | -10.44 |
| | | | | | 232 · Federal Payro... | 10.44 | -10.44 |
| | | | | | 233 · State 941 Wit... | 36.00 | -36.00 |
| TOTAL | | | | | | -535.92 | 535.92 |
| Paycheck | 39046 | 7/24/14 | MATTHEW T ILG | | 104 · First Midwest... | | -622.74 |
| | | | | | Wages | -840.00 | 840.00 |
| | | | | | 232 · Federal Payro... | 111.00 | -111.00 |
| | | | | | Payroll Taxes (Empl... | -52.08 | 52.08 |
| | | | | | 232 · Federal Payro... | 52.08 | -52.08 |
| | | | | | 232 · Federal Payro... | 52.08 | -52.08 |
| | | | | | Payroll Taxes (Empl... | -12.18 | 12.18 |
| | | | | | 232 · Federal Payro... | 12.18 | -12.18 |
| | | | | | 232 · Federal Payro... | 12.18 | -12.18 |
| | | | | | 233 · State 941 Wit... | 42.00 | -42.00 |
| TOTAL | | | | | | -622.74 | 622.74 |
| Bill Pmt -Check | 39047 | 7/28/14 | AT&T U-VERSE | | 104 · First Midwest... | | -70.00 |
| Bill | 06/12... | 7/11/14 | | | Telephones | -70.00 | 70.00 |
| TOTAL | | | | | | -70.00 | 70.00 |
| Bill Pmt -Check | 39048 | 7/28/14 | COMED | | 104 · First Midwest... | | -565.41 |
| Bill | 06/13... | 7/21/14 | | | Electricity | -565.41 | 565.41 |
| TOTAL | | | | | | -565.41 | 565.41 |
| Bill Pmt -Check | 39049 | 7/28/14 | DEX MEDIA | | 104 · First Midwest... | | -470.95 |
| Bill | 07/14... | 7/14/14 | | | Advertising | -470.95 | 470.95 |
| TOTAL | | | | | | -470.95 | 470.95 |

Rider 3b

10:07 AM

10/08/14

# BASIC FIRE PROTECTION INC
# Check Detail
## July 9 through October 8, 2014

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|---|---|---|---|---|---|---|---|
| **Bill Pmt -Check** | 39050 | 7/28/ :14 | OFFICE OF STATE... | | **104 · First Midwest...** | | **-60.00** |
| Bill | FE93... | 7/14/ :14 | | | Licenses and Permits | -60.00 | 60.00 |
| TOTAL | | | | | | -60.00 | 60.00 |
| | | | | | | | |
| **Check** | 39051 | 7/29/ :14 | CARDMEMBER SE... | | **104 · First Midwest...** | | **-500.00** |
| | | | | | Edward Jones FIA ... | -500.00 | 500.00 |
| TOTAL | | | | | | -500.00 | 500.00 |
| | | | | | | | |
| **Bill Pmt -Check** | 39052 | 7/31/ :14 | GRANT HAGBERG | | **104 · First Midwest...** | | **-1,132.80** |
| Bill | H56776 | 7/10/ :14 | | | 401 · Cost of Goods... | -1,132.80 | 1,132.80 |
| TOTAL | | | | | | -1,132.80 | 1,132.80 |
| | | | | | | | |
| **Bill Pmt -Check** | 39053 | 7/31/ :14 | UNIFIRST CORPO... | | **104 · First Midwest...** | | **-52.42** |
| Bill | 83271 | 7/29/ :'4 | | | Uniforms | -52.42 | 52.42 |
| TOTAL | | | | | | -52.42 | 52.42 |
| | | | | | | | |
| **Paycheck** | 39054 | 7/31/ :14 | BARBARA E COREY | | **104 · First Midwest...** | | **-420.16** |
| | | | | | Wages | -560.00 | 560.00 |
| | | | | | 232 · Federal Payro... | 69.00 | -69.00 |
| | | | | | Payroll Taxes (Empl... | -34.72 | 34.72 |
| | | | | | 232 · Federal Payro... | 34.72 | -34.72 |
| | | | | | 232 · Federal Payro... | 34.72 | -34.72 |
| | | | | | Payroll Taxes (Empl... | -8.12 | 8.12 |
| | | | | | 232 · Federal Payro... | 8.12 | -8.12 |
| | | | | | 232 · Federal Payro... | 8.12 | -8.12 |
| | | | | | 233 · State 941 Wit... | 28.00 | -28.00 |
| TOTAL | | | | | | -420.16 | 420.16 |
| | | | | | | | |
| **Paycheck** | 39055 | 7/31/ (14 | BERNARD L KUBON | | **104 · First Midwest...** | | **-763.38** |
| | | | | | Wages | -1,080.00 | 1,080.00 |
| | | | | | 232 · Federal Payro... | 180.00 | -180.00 |
| | | | | | Payroll Taxes (Empl... | -66.96 | 66.96 |
| | | | | | 232 · Federal Payro... | 66.96 | -66.96 |
| | | | | | 232 · Federal Payro... | 66.96 | -66.96 |
| | | | | | Payroll Taxes (Empl... | -15.66 | 15.66 |
| | | | | | 232 · Federal Payro... | 15.66 | -15.66 |

Page 23

Rider 3b

# BASIC FIRE PROTECTION INC
## Check Detail
### July 9 through October 8, 2014

10:07 AM
10/08/14

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|------|-----|------|------|------|---------|-------------|-----------------|
| | | | | | 232 · Federal Payro... | 15.66 | -15.66 |
| | | | | | 233 · State 941 Wit... | 54.00 | -54.00 |
| TOTAL | | | | | | -763.38 | 763.38 |
| | | | | | | | |
| Paycheck | 39056 | 7/31/ :14 | CHARLES D GRAY... | | 104 · First Midwest... | | -1,260.65 |
| | | | | | Officers Salaries | -1,642.31 | 1,642.31 |
| | | | | | 232 · Federal Payro... | 182.00 | -182.00 |
| | | | | | Payroll Taxes (Empl... | -101.82 | 101.82 |
| | | | | | 232 · Federal Payro... | 101.82 | -101.82 |
| | | | | | 232 · Federal Payro... | 101.82 | -101.82 |
| | | | | | Payroll Taxes (Empl... | -23.82 | 23.82 |
| | | | | | 232 · Federal Payro... | 23.82 | -23.82 |
| | | | | | 232 · Federal Payro... | 23.82 | -23.82 |
| | | | | | 233 · State 941 Wit... | 74.02 | -74.02 |
| TOTAL | | | | | | -1,260.65 | 1,260.65 |
| | | | | | | | |
| Paycheck | 39057 | 7/31/ :14 | DAVID W WHITE | | 104 · First Midwest... | | -588.80 |
| | | | | | Wages | -800.00 | 800.00 |
| | | | | | 232 · Federal Payro... | 110.00 | -110.00 |
| | | | | | Payroll Taxes (Empl... | -49.60 | 49.60 |
| | | | | | 232 · Federal Payro... | 49.60 | -49.60 |
| | | | | | 232 · Federal Payro... | 49.60 | -49.60 |
| | | | | | Payroll Taxes (Empl... | -11.60 | 11.60 |
| | | | | | 232 · Federal Payro... | 11.60 | -11.60 |
| | | | | | 232 · Federal Payro... | 11.60 | -11.60 |
| | | | | | 233 · State 941 Wit... | 40.00 | -40.00 |
| TOTAL | | | | | | -588.80 | 588.80 |
| | | | | | | | |
| Paycheck | 39058 | 7/31/ :14 | KEVIN J GRAY | | 104 · First Midwest... | | -588.80 |
| | | | | | Wages | -800.00 | 800.00 |
| | | | | | 232 · Federal Payro... | 110.00 | -110.00 |
| | | | | | Payroll Taxes (Empl... | -49.60 | 49.60 |
| | | | | | 232 · Federal Payro... | 49.60 | -49.60 |
| | | | | | 232 · Federal Payro... | 49.60 | -49.60 |
| | | | | | Payroll Taxes (Empl... | -11.60 | 11.60 |
| | | | | | 232 · Federal Payro... | 11.60 | -11.60 |
| | | | | | 232 · Federal Payro... | 11.60 | -11.60 |
| | | | | | 233 · State 941 Wit... | 40.00 | -40.00 |
| TOTAL | | | | | | -588.80 | 588.80 |

Rider 3b

# BASIC FIRE PROTECTION INC
## Check Detail
### July 9 through October 8, 2014

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|------|-----|------|------|------|---------|-------------|-----------------|
| Paycheck | 39059 | 7/31/14 | MATTHEW C GRAY | | 104 · First Midwest... | | -535.92 |
| | | | | | Wages | -720.00 | 720.00 |
| | | | | | 232 · Federal Payro... | 93.00 | -93.00 |
| | | | | | Payroll Taxes (Empl... | -44.64 | 44.64 |
| | | | | | 232 · Federal Payro... | 44.64 | -44.64 |
| | | | | | 232 · Federal Payro... | 44.64 | -44.64 |
| | | | | | Payroll Taxes (Empl... | -10.44 | 10.44 |
| | | | | | 232 · Federal Payro... | 10.44 | -10.44 |
| | | | | | 232 · Federal Payro... | 10.44 | -10.44 |
| | | | | | 233 · State 941 Wit... | 36.00 | -36.00 |
| TOTAL | | | | | | -535.92 | 535.92 |
| Paycheck | 39060 | 7/31/14 | MATTHEW T ILG | | 104 · First Midwest... | | -622.74 |
| | | | | | Wages | -840.00 | 840.00 |
| | | | | | 232 · Federal Payro... | 111.00 | -111.00 |
| | | | | | Payroll Taxes (Empl... | -52.08 | 52.08 |
| | | | | | 232 · Federal Payro... | 52.08 | -52.08 |
| | | | | | 232 · Federal Payro... | 52.08 | -52.08 |
| | | | | | Payroll Taxes (Empl... | -12.18 | 12.18 |
| | | | | | 232 · Federal Payro... | 12.18 | -12.18 |
| | | | | | 232 · Federal Payro... | 12.18 | -12.18 |
| | | | | | 233 · State 941 Wit... | 42.00 | -42.00 |
| TOTAL | | | | | | -622.74 | 622.74 |
| Bill Pmt -Check | 39061 | 8/1/14 | BROOKS EQUIPM... | | 104 · First Midwest... | | -536.52 |
| Bill | 350834 | 7/25/14 | | BROOK... | 130 · Inventory Asset | -86.50 | 86.50 |
| | | | | BROOK... | 130 · Inventory Asset | -53.48 | 53.48 |
| | | | | BROOK... | 130 · Inventory Asset | -217.50 | 217.50 |
| | | | | BROOK... | 130 · Inventory Asset | -59.52 | 59.52 |
| | | | | BROOK... | 130 · Inventory Asset | -49.60 | 49.60 |
| | | | | BROOK... | 130 · Inventory Asset | -14.50 | 14.50 |
| | | | | BROOK... | 130 · Inventory Asset | -36.00 | 36.00 |
| | | | | FREIGHT | 401 · Cost of Goods... | -19.42 | 19.42 |
| TOTAL | | | | | | -536.52 | 536.52 |
| Bill Pmt -Check | 39062 | 8/1/14 | QUILL CORPORAT... | | 104 · First Midwest... | | -477.00 |
| Bill | 4741... | 7/25/14 | | | Office Supplies | -477.00 | 477.00 |
| TOTAL | | | | | | -477.00 | 477.00 |

Rider 3b

# BASIC FIRE PROTECTION INC
## Check Detail
### July 9 through October 8, 2014

10:07 AM
10/08/14

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|------|-----|------|------|------|---------|-------------|-----------------|
| **Bill Pmt -Check** | 39063 | 8/1/2014 | THIESSEN RUBBE... | | 104 · First Midwest... | | **-90.50** |
| Bill | 46883 | 7/28/14 | | | Shop Expense | -90.50 | 90.50 |
| TOTAL | | | | | | -90.50 | 90.50 |
| | | | | | | | |
| **Bill Pmt -Check** | 39064 | 8/4/2014 | RELIABLE FIRE E... | | 104 · First Midwest... | | **-424.00** |
| Bill | COD | 8/4/14 | | RELIABL... | 130 · Inventory Asset | -424.00 | 424.00 |
| TOTAL | | | | | | -424.00 | 424.00 |
| | | | | | | | |
| **Bill Pmt -Check** | 39065 | 8/5/2014 | AMEREX CORPOR... | | 104 · First Midwest... | | **-331.00** |
| Bill | E52569 | 7/28/14 | | AMERE... | 130 · Inventory Asset | -182.40 | 182.40 |
| | | | | AMERE... | 130 · Inventory Asset | -42.00 | 42.00 |
| | | | | AMERE... | 130 · Inventory Asset | -40.00 | 40.00 |
| | | | | AMERE... | 130 · Inventory Asset | -52.80 | 52.80 |
| | | | | AMERE... | 130 · Inventory Asset | -7.10 | 7.10 |
| | | | | FREIGHT | 401 · Cost of Goods... | -6.70 | 6.70 |
| TOTAL | | | | | | -331.00 | 331.00 |
| | | | | | | | |
| **Bill Pmt -Check** | 39066 | 8/6/2014 | AIR ONE EQUIPM... | | 104 · First Midwest... | | **-465.96** |
| Bill | 96501 | 7/14/14 | | AIR ONE... | 130 · Inventory Asset | -435.96 | 435.96 |
| | | | | FREIGHT | 401 · Cost of Goods... | -30.00 | 30.00 |
| TOTAL | | | | | | -465.96 | 465.96 |
| | | | | | | | |
| **Bill Pmt -Check** | 39067 | 8/6/2014 | THIESSEN RUBBE... | | 104 · First Midwest... | | **-43.50** |
| Bill | 46894 | 7/31/14 | | | Shop Expense | -43.50 | 43.50 |
| TOTAL | | | | | | -43.50 | 43.50 |
| | | | | | | | |
| **Bill Pmt -Check** | 39068 | 8/6/2014 | UNIFIRST CORPO... | | 104 · First Midwest... | | **-52.42** |
| Bill | 84027 | 8/5/2014 | | | Uniforms | -52.42 | 52.42 |
| TOTAL | | | | | | -52.42 | 52.42 |

Rider 3b

10:07 AM

10/08/14

# BASIC FIRE PROTECTION INC
## Check Detail
### July 9 through October 8, 2014

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|------|-----|------|------|------|---------|-------------|-----------------|
| Paycheck | 39069 | 8/7/2014 | BARBARA E COREY | | 104 · First Midwest... | | -420.16 |
| | | | | | Wages | -560.00 | 560.00 |
| | | | | | 232 · Federal Payro... | 69.00 | -69.00 |
| | | | | | Payroll Taxes (Empl... | -34.72 | 34.72 |
| | | | | | 232 · Federal Payro... | 34.72 | -34.72 |
| | | | | | 232 · Federal Payro... | 34.72 | -34.72 |
| | | | | | Payroll Taxes (Empl... | -8.12 | 8.12 |
| | | | | | 232 · Federal Payro... | 8.12 | -8.12 |
| | | | | | 232 · Federal Payro... | 8.12 | -8.12 |
| | | | | | 233 · State 941 Wit... | 28.00 | -28.00 |
| TOTAL | | | | | | -420.16 | 420.16 |
| Paycheck | 39070 | 8/7/2014 | BERNARD L KUBON | | 104 · First Midwest... | | -763.38 |
| | | | | | Wages | -1,080.00 | 1,080.00 |
| | | | | | 232 · Federal Payro... | 180.00 | -180.00 |
| | | | | | Payroll Taxes (Empl... | -66.96 | 66.96 |
| | | | | | 232 · Federal Payro... | 66.96 | -66.96 |
| | | | | | 232 · Federal Payro... | 66.96 | -66.96 |
| | | | | | Payroll Taxes (Empl... | -15.66 | 15.66 |
| | | | | | 232 · Federal Payro... | 15.66 | -15.66 |
| | | | | | 232 · Federal Payro... | 15.66 | -15.66 |
| | | | | | 233 · State 941 Wit... | 54.00 | -54.00 |
| TOTAL | | | | | | -763.38 | 763.38 |
| Paycheck | 39071 | 8/7/2014 | CHARLES D GRAY... | | 104 · First Midwest... | | -1,260.66 |
| | | | | | Officers Salaries | -1,642.31 | 1,642.31 |
| | | | | | 232 · Federal Payro... | 182.00 | -182.00 |
| | | | | | Payroll Taxes (Empl... | -101.82 | 101.82 |
| | | | | | 232 · Federal Payro... | 101.82 | -101.82 |
| | | | | | 232 · Federal Payro... | 101.82 | -101.82 |
| | | | | | Payroll Taxes (Empl... | -23.81 | 23.81 |
| | | | | | 232 · Federal Payro... | 23.81 | -23.81 |
| | | | | | 232 · Federal Payro... | 23.81 | -23.81 |
| | | | | | 233 · State 941 Wit... | 74.02 | -74.02 |
| TOTAL | | | | | | -1,260.66 | 1,260.66 |

Rider 3b

10:07 AM

10/08/14

# BASIC FIRE PROTECTION INC
## Check Detail
### July 9 through October 8, 2014

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|------|-----|------|------|------|---------|------------:|----------------:|
| Paycheck | 39072 | 8/7/2 4 | DAVID W WHITE | | 104 · First Midwest... | | -588.80 |
| | | | | | Wages | -800.00 | 800.00 |
| | | | | | 232 · Federal Payro... | 110.00 | -110.00 |
| | | | | | Payroll Taxes (Empl... | -49.60 | 49.60 |
| | | | | | 232 · Federal Payro... | 49.60 | -49.60 |
| | | | | | 232 · Federal Payro... | 49.60 | -49.60 |
| | | | | | Payroll Taxes (Empl... | -11.60 | 11.60 |
| | | | | | 232 · Federal Payro... | 11.60 | -11.60 |
| | | | | | 232 · Federal Payro... | 11.60 | -11.60 |
| | | | | | 233 · State 941 Wit... | 40.00 | -40.00 |
| TOTAL | | | | | | -588.80 | 588.80 |
| Paycheck | 39073 | 8/7/2 4 | KEVIN J GRAY | | 104 · First Midwest... | | -588.80 |
| | | | | | Wages | -800.00 | 800.00 |
| | | | | | 232 · Federal Payro... | 110.00 | -110.00 |
| | | | | | Payroll Taxes (Empl... | -49.60 | 49.60 |
| | | | | | 232 · Federal Payro... | 49.60 | -49.60 |
| | | | | | 232 · Federal Payro... | 49.60 | -49.60 |
| | | | | | Payroll Taxes (Empl... | -11.60 | 11.60 |
| | | | | | 232 · Federal Payro... | 11.60 | -11.60 |
| | | | | | 232 · Federal Payro... | 11.60 | -11.60 |
| | | | | | 233 · State 941 Wit... | 40.00 | -40.00 |
| TOTAL | | | | | | -588.80 | 588.80 |
| Paycheck | 39074 | 8/7/2 4 | MATTHEW C GRAY | | 104 · First Midwest... | | -535.92 |
| | | | | | Wages | -720.00 | 720.00 |
| | | | | | 232 · Federal Payro... | 93.00 | -93.00 |
| | | | | | Payroll Taxes (Empl... | -44.64 | 44.64 |
| | | | | | 232 · Federal Payro... | 44.64 | -44.64 |
| | | | | | 232 · Federal Payro... | 44.64 | -44.64 |
| | | | | | Payroll Taxes (Empl... | -10.44 | 10.44 |
| | | | | | 232 · Federal Payro... | 10.44 | -10.44 |
| | | | | | 232 · Federal Payro... | 10.44 | -10.44 |
| | | | | | 233 · State 941 Wit... | 36.00 | -36.00 |
| TOTAL | | | | | | -535.92 | 535.92 |

Rider 3b

10:07 AM
10/08/14

# BASIC FIRE PROTECTION INC
## Check Detail
### July 9 through October 8, 2014

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|------|-----|------|------|------|---------|-------------|-----------------|
| **Paycheck** | 39075 | 8/7/2014 | MATTHEW T ILG | | 104 · First Midwest... | | -622.74 |
| | | | | | Wages | -840.00 | 840.00 |
| | | | | | 232 · Federal Payro... | 111.00 | -111.00 |
| | | | | | Payroll Taxes (Empl... | -52.08 | 52.08 |
| | | | | | 232 · Federal Payro... | 52.08 | -52.08 |
| | | | | | 232 · Federal Payro... | 52.08 | -52.08 |
| | | | | | Payroll Taxes (Empl... | -12.18 | 12.18 |
| | | | | | 232 · Federal Payro... | 12.18 | -12.18 |
| | | | | | 232 · Federal Payro... | 12.18 | -12.18 |
| | | | | | 233 · State 941 Wit... | 42.00 | -42.00 |
| TOTAL | | | | | | -622.74 | 622.74 |
| | | | | | | | |
| **Bill Pmt -Check** | 39076 | 8/11/14 | BROOKS EQUIPM... | | 104 · First Midwest... | | -143.33 |
| Bill | 354883 | 8/4/2014 | | BECO:C... | Shop Expense | -66.54 | 66.54 |
| | | | | BECO:5-... | Shop Expense | -68.00 | 68.00 |
| | | | | FREIGHT | 401 · Cost of Goods... | -8.79 | 8.79 |
| TOTAL | | | | | | -143.33 | 143.33 |
| | | | | | | | |
| **Bill Pmt -Check** | 39077 | 8/11/14 | NICOR GAS | | 104 · First Midwest... | | -474.00 |
| Bill | 07/07... | 8/5/2014 | | | Natural Gas | -474.00 | 474.00 |
| TOTAL | | | | | | -474.00 | 474.00 |
| | | | | | | | |
| **Bill Pmt -Check** | 39078 | 8/11/14 | THE WELDING CE... | | 104 · First Midwest... | | -13.00 |
| Bill | WC 3... | 7/29/14 | | | 401 · Cost of Goods... | -9.82 | 9.82 |
| Bill | RI001... | 7/31/14 | | | 401 · Cost of Goods... | -3.18 | 3.18 |
| TOTAL | | | | | | -13.00 | 13.00 |
| | | | | | | | |
| **Bill Pmt -Check** | 39079 | 8/11/14 | TRI STATE DISPO... | | 104 · First Midwest... | | -86.98 |
| Bill | 516667 | 8/1/2014 | | | Garbage | -86.98 | 86.98 |
| TOTAL | | | | | | -86.98 | 86.98 |
| | | | | | | | |
| **Bill Pmt -Check** | 39080 | 8/13/14 | AT&T | | 104 · First Midwest... | | -511.13 |
| Bill | 07/02... | 8/1/2014 | | | Telephones | -511.13 | 511.13 |
| TOTAL | | | | | | -511.13 | 511.13 |

Rider 3b

**10:07 AM**

**10/08/14**

# BASIC FIRE PROTECTION INC
## Check Detail
### July 9 through October 8, 2014

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|------|-----|------|------|------|---------|------------:|----------------:|
| **Bill Pmt -Check** | 39081 | 8/13/ 14 | HYDRO TEST PRO... | | 104 · First Midwest... | | -165.37 |
| Bill | 118216 | 8/6/2 4 | | | Shop Expense | -165.37 | 165.37 |
| TOTAL | | | | | | -165.37 | 165.37 |
| | | | | | | | |
| **Bill Pmt -Check** | 39082 | 8/13/ 14 | UNIFIRST CORPO... | | 104 · First Midwest... | | -57.92 |
| Bill | 84828 | 8/12/ 14 | | | Uniforms | -57.92 | 57.92 |
| TOTAL | | | | | | -57.92 | 57.92 |
| | | | | | | | |
| **Paycheck** | 39083 | 8/14/ 14 | BARBARA E COREY | | 104 · First Midwest... | | -420.16 |
| | | | | | Wages | -560.00 | 560.00 |
| | | | | | 232 · Federal Payro... | 69.00 | -69.00 |
| | | | | | Payroll Taxes (Empl... | -34.72 | 34.72 |
| | | | | | 232 · Federal Payro... | 34.72 | -34.72 |
| | | | | | 232 · Federal Payro... | 34.72 | -34.72 |
| | | | | | Payroll Taxes (Empl... | -8.12 | 8.12 |
| | | | | | 232 · Federal Payro... | 8.12 | -8.12 |
| | | | | | 232 · Federal Payro... | 8.12 | -8.12 |
| | | | | | 233 · State 941 Wit... | 28.00 | -28.00 |
| TOTAL | | | | | | -420.16 | 420.16 |
| | | | | | | | |
| **Paycheck** | 39084 | 8/14/ 14 | BERNARD L KUBON | | 104 · First Midwest... | | -763.38 |
| | | | | | Wages | -1,080.00 | 1,080.00 |
| | | | | | 232 · Federal Payro... | 180.00 | -180.00 |
| | | | | | Payroll Taxes (Empl... | -66.96 | 66.96 |
| | | | | | 232 · Federal Payro... | 66.96 | -66.96 |
| | | | | | 232 · Federal Payro... | 66.96 | -66.96 |
| | | | | | Payroll Taxes (Empl... | -15.66 | 15.66 |
| | | | | | 232 · Federal Payro... | 15.66 | -15.66 |
| | | | | | 232 · Federal Payro... | 15.66 | -15.66 |
| | | | | | 233 · State 941 Wit... | 54.00 | -54.00 |
| TOTAL | | | | | | -763.38 | 763.38 |

Rider 3b

# BASIC FIRE PROTECTION INC
## Check Detail
### July 9 through October 8, 2014

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|------|-----|------|------|------|---------|-------------|-----------------|
| Paycheck | 39085 | 8/14/14 | CHARLES D GRAY... | | 104 · First Midwest... | | -1,260.64 |
| | | | | | Officers Salaries | -1,642.31 | 1,642.31 |
| | | | | | 232 · Federal Payro... | 182.00 | -182.00 |
| | | | | | Payroll Taxes (Empl... | -101.83 | 101.83 |
| | | | | | 232 · Federal Payro... | 101.83 | -101.83 |
| | | | | | 232 · Federal Payro... | 101.83 | -101.83 |
| | | | | | Payroll Taxes (Empl... | -23.82 | 23.82 |
| | | | | | 232 · Federal Payro... | 23.82 | -23.82 |
| | | | | | 232 · Federal Payro... | 23.82 | -23.82 |
| | | | | | 233 · State 941 Wit... | 74.02 | -74.02 |
| TOTAL | | | | | | -1,260.64 | 1,260.64 |
| Paycheck | 39086 | 8/14/14 | DAVID W WHITE | | 104 · First Midwest... | | -588.80 |
| | | | | | Wages | -800.00 | 800.00 |
| | | | | | 232 · Federal Payro... | 110.00 | -110.00 |
| | | | | | Payroll Taxes (Empl... | -49.60 | 49.60 |
| | | | | | 232 · Federal Payro... | 49.60 | -49.60 |
| | | | | | 232 · Federal Payro... | 49.60 | -49.60 |
| | | | | | Payroll Taxes (Empl... | -11.60 | 11.60 |
| | | | | | 232 · Federal Payro... | 11.60 | -11.60 |
| | | | | | 232 · Federal Payro... | 11.60 | -11.60 |
| | | | | | 233 · State 941 Wit... | 40.00 | -40.00 |
| TOTAL | | | | | | -588.80 | 588.80 |
| Paycheck | 39087 | 8/14/14 | KEVIN J GRAY | | 104 · First Midwest... | | -588.80 |
| | | | | | Wages | -800.00 | 800.00 |
| | | | | | 232 · Federal Payro... | 110.00 | -110.00 |
| | | | | | Payroll Taxes (Empl... | -49.60 | 49.60 |
| | | | | | 232 · Federal Payro... | 49.60 | -49.60 |
| | | | | | 232 · Federal Payro... | 49.60 | -49.60 |
| | | | | | Payroll Taxes (Empl... | -11.60 | 11.60 |
| | | | | | 232 · Federal Payro... | 11.60 | -11.60 |
| | | | | | 232 · Federal Payro... | 11.60 | -11.60 |
| | | | | | 233 · State 941 Wit... | 40.00 | -40.00 |
| TOTAL | | | | | | -588.80 | 588.80 |

Rider 3b

10:07 AM

10/08/14

**BASIC FIRE PROTECTION INC**
## Check Detail
### July 9 through October 8, 2014

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|------|-----|------|------|------|---------|-------------|-----------------|
| **Paycheck** | 39088 | 8/14/14 | **MATTHEW C GRAY** | | 104 · First Midwest... | | **-535.92** |
| | | | | | Wages | -720.00 | 720.00 |
| | | | | | 232 · Federal Payro... | 93.00 | -93.00 |
| | | | | | Payroll Taxes (Empl... | -44.64 | 44.64 |
| | | | | | 232 · Federal Payro... | 44.64 | -44.64 |
| | | | | | 232 · Federal Payro... | 44.64 | -44.64 |
| | | | | | Payroll Taxes (Empl... | -10.44 | 10.44 |
| | | | | | 232 · Federal Payro... | 10.44 | -10.44 |
| | | | | | 232 · Federal Payro... | 10.44 | -10.44 |
| | | | | | 233 · State 941 Wit... | 36.00 | -36.00 |
| TOTAL | | | | | | -535.92 | 535.92 |
| **Paycheck** | 39089 | 8/14/14 | **MATTHEW T ILG** | | 104 · First Midwest... | | **-622.74** |
| | | | | | Wages | -840.00 | 840.00 |
| | | | | | 232 · Federal Payro... | 111.00 | -111.00 |
| | | | | | Payroll Taxes (Empl... | -52.08 | 52.08 |
| | | | | | 232 · Federal Payro... | 52.08 | -52.08 |
| | | | | | 232 · Federal Payro... | 52.08 | -52.08 |
| | | | | | Payroll Taxes (Empl... | -12.18 | 12.18 |
| | | | | | 232 · Federal Payro... | 12.18 | -12.18 |
| | | | | | 232 · Federal Payro... | 12.18 | -12.18 |
| | | | | | 233 · State 941 Wit... | 42.00 | -42.00 |
| TOTAL | | | | | | -622.74 | 622.74 |
| **Bill Pmt -Check** | 39090 | 8/14/14 | **STEINER INDUST...** | | 104 · First Midwest... | | **-407.29** |
| Bill | 0482... | 8/14/14 | | STEINE... | 130 · Inventory Asset | -390.25 | 390.25 |
| | | | | FREIGHT | 401 · Cost of Goods... | -17.04 | 17.04 |
| TOTAL | | | | | | -407.29 | 407.29 |
| **Check** | 39091 | 8/14/14 | **AMERITAS LIFE IN...** | | 104 · First Midwest... | | **-619.50** |
| | | | | | Dental Insurance | -619.50 | 619.50 |
| TOTAL | | | | | | -619.50 | 619.50 |

Rider 3b
# BASIC FIRE PROTECTION INC
## Check Detail
### July 9 through October 8, 2014

10:07 AM

10/08/14

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|------|-----|------|------|------|---------|------------|-----------------|
| **Bill Pmt -Check** | 39092 | 8/18/ 14 | BROOKS EQUIPM... | | 104 · First Midwest... | | -148.26 |
| Bill | 358689 | 8/11/ 14 | | | | | |
| | | | | BECO:S... | Shop Expense | -13.58 | 13.58 |
| | | | | BECO:S... | Shop Expense | -34.00 | 34.00 |
| | | | | BECO:S... | Shop Expense | -41.40 | 41.40 |
| | | | | BROOK... | 130 · Inventory Asset | -9.80 | 9.80 |
| | | | | BROOK... | 130 · Inventory Asset | -4.65 | 4.65 |
| | | | | BECO:O... | Shop Expense | -35.16 | 35.16 |
| | | | | FREIGHT | 401 · Cost of Goods... | -9.67 | 9.67 |
| TOTAL | | | | | | -148.26 | 148.26 |
| | | | | | | | |
| **Bill Pmt -Check** | 39093 | 8/19/ 14 | BROOKS EQUIPM... | | 104 · First Midwest... | | -173.39 |
| Bill | 360266 | 8/13/ 14 | | | | | |
| | | | | BROOK... | 130 · Inventory Asset | -53.90 | 53.90 |
| | | | | BROOK... | 130 · Inventory Asset | -31.30 | 31.30 |
| | | | | BROOK... | 130 · Inventory Asset | -75.00 | 75.00 |
| | | | | FREIGHT | 401 · Cost of Goods... | -13.19 | 13.19 |
| TOTAL | | | | | | -173.39 | 173.39 |
| | | | | | | | |
| **Bill Pmt -Check** | 39094 | 8/19/ 14 | CENTRAL SCALE ... | | 104 · First Midwest... | | -148.00 |
| Bill | 56886 | 8/6/2( 4 | | | Shop Expense | -148.00 | 148.00 |
| TOTAL | | | | | | -148.00 | 148.00 |
| | | | | | | | |
| **Check** | 39095 | 8/20/ 14 | UPS | | 104 · First Midwest... | | -300.00 |
| | | | | | Freight Out | -300.00 | 300.00 |
| TOTAL | | | | | | -300.00 | 300.00 |
| | | | | | | | |
| **Bill Pmt -Check** | 39096 | 8/20/ 14 | UNIFIRST CORPO... | | 104 · First Midwest... | | -60.00 |
| Bill | 85587 | 8/19/ 14 | | | Uniforms | -60.00 | 60.00 |
| TOTAL | | | | | | -60.00 | 60.00 |
| | | | | | | | |
| **Bill Pmt -Check** | 39097 | 8/18/ 14 | SPRINT | | 104 · First Midwest... | | -259.62 |
| Bill | 5088... | 8/18/ 14 | | | Cell Phones | -259.62 | 259.62 |
| TOTAL | | | | | | -259.62 | 259.62 |

Rider 3b

10:07 AM

10/08/14

# BASIC FIRE PROTECTION INC
## Check Detail
### July 9 through October 8, 2014

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|---|---|---|---|---|---|---|---|
| **Bill Pmt -Check** | 39098 | 8/20/14 | MOBILE SOLUTIO... | | 104 · First Midwest... | | -18.17 |
| Bill | 117881 | 8/20/14 | | | Cell Phones | -18.17 | 18.17 |
| TOTAL | | | | | | -18.17 | 18.17 |
| | | | | | | | |
| **Paycheck** | 39099 | 8/21/14 | BARBARA E COREY | | 104 · First Midwest... | | -420.16 |
| | | | | | Wages | -560.00 | 560.00 |
| | | | | | 232 · Federal Payro... | 69.00 | -69.00 |
| | | | | | Payroll Taxes (Empl... | -34.72 | 34.72 |
| | | | | | 232 · Federal Payro... | 34.72 | -34.72 |
| | | | | | 232 · Federal Payro... | 34.72 | -34.72 |
| | | | | | Payroll Taxes (Empl... | -8.12 | 8.12 |
| | | | | | 232 · Federal Payro... | 8.12 | -8.12 |
| | | | | | 232 · Federal Payro... | 8.12 | -8.12 |
| | | | | | 233 · State 941 Wit... | 28.00 | -28.00 |
| TOTAL | | | | | | -420.16 | 420.16 |
| | | | | | | | |
| **Paycheck** | 39100 | 8/21/14 | BERNARD L KUBON | | 104 · First Midwest... | | -763.38 |
| | | | | | Wages | -1,080.00 | 1,080.00 |
| | | | | | 232 · Federal Payro... | 180.00 | -180.00 |
| | | | | | Payroll Taxes (Empl... | -66.96 | 66.96 |
| | | | | | 232 · Federal Payro... | 66.96 | -66.96 |
| | | | | | 232 · Federal Payro... | 66.96 | -66.96 |
| | | | | | Payroll Taxes (Empl... | -15.66 | 15.66 |
| | | | | | 232 · Federal Payro... | 15.66 | -15.66 |
| | | | | | 232 · Federal Payro... | 15.66 | -15.66 |
| | | | | | 233 · State 941 Wit... | 54.00 | -54.00 |
| TOTAL | | | | | | -763.38 | 763.38 |
| | | | | | | | |
| **Paycheck** | 39101 | 8/21/14 | CHARLES D GRAY... | | 104 · First Midwest... | | -1,260.66 |
| | | | | | Officers Salaries | -1,642.31 | 1,642.31 |
| | | | | | 232 · Federal Payro... | 182.00 | -182.00 |
| | | | | | Payroll Taxes (Empl... | -101.82 | 101.82 |
| | | | | | 232 · Federal Payro... | 101.82 | -101.82 |
| | | | | | 232 · Federal Payro... | 101.82 | -101.82 |
| | | | | | Payroll Taxes (Empl... | -23.81 | 23.81 |
| | | | | | 232 · Federal Payro... | 23.81 | -23.81 |
| | | | | | 232 · Federal Payro... | 23.81 | -23.81 |
| | | | | | 233 · State 941 Wit... | 74.02 | -74.02 |
| TOTAL | | | | | | -1,260.66 | 1,260.66 |

Page 34

Rider 3b

10:07 AM

10/08/14

# BASIC FIRE PROTECTION INC
## Check Detail
### July 9 through October 8, 2014

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|------|-----|------|------|------|---------|------------:|----------------:|
| Paycheck | 39102 | 8/21/14 | DAVID W WHITE | | 104 · First Midwest... | | -588.80 |
| | | | | | Wages | -800.00 | 800.00 |
| | | | | | 232 · Federal Payro... | 110.00 | -110.00 |
| | | | | | Payroll Taxes (Empl... | -49.60 | 49.60 |
| | | | | | 232 · Federal Payro... | 49.60 | -49.60 |
| | | | | | 232 · Federal Payro... | 49.60 | -49.60 |
| | | | | | Payroll Taxes (Empl... | -11.60 | 11.60 |
| | | | | | 232 · Federal Payro... | 11.60 | -11.60 |
| | | | | | 232 · Federal Payro... | 11.60 | -11.60 |
| | | | | | 233 · State 941 Wit... | 40.00 | -40.00 |
| TOTAL | | | | | | -588.80 | 588.80 |
| Paycheck | 39103 | 8/21/14 | KEVIN J GRAY | | 104 · First Midwest... | | -588.80 |
| | | | | | Wages | -800.00 | 800.00 |
| | | | | | 232 · Federal Payro... | 110.00 | -110.00 |
| | | | | | Payroll Taxes (Empl... | -49.60 | 49.60 |
| | | | | | 232 · Federal Payro... | 49.60 | -49.60 |
| | | | | | 232 · Federal Payro... | 49.60 | -49.60 |
| | | | | | Payroll Taxes (Empl... | -11.60 | 11.60 |
| | | | | | 232 · Federal Payro... | 11.60 | -11.60 |
| | | | | | 232 · Federal Payro... | 11.60 | -11.60 |
| | | | | | 233 · State 941 Wit... | 40.00 | -40.00 |
| TOTAL | | | | | | -588.80 | 588.80 |
| Paycheck | 39104 | 8/21/14 | MATTHEW C GRAY | | 104 · First Midwest... | | -535.92 |
| | | | | | Wages | -720.00 | 720.00 |
| | | | | | 232 · Federal Payro... | 93.00 | -93.00 |
| | | | | | Payroll Taxes (Empl... | -44.64 | 44.64 |
| | | | | | 232 · Federal Payro... | 44.64 | -44.64 |
| | | | | | 232 · Federal Payro... | 44.64 | -44.64 |
| | | | | | Payroll Taxes (Empl... | -10.44 | 10.44 |
| | | | | | 232 · Federal Payro... | 10.44 | -10.44 |
| | | | | | 232 · Federal Payro... | 10.44 | -10.44 |
| | | | | | 233 · State 941 Wit... | 36.00 | -36.00 |
| TOTAL | | | | | | -535.92 | 535.92 |

Rider 3b

10:07 AM

10/08/14

# BASIC FIRE PROTECTION INC
## Check Detail
### July 9 through October 8, 2014

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|------|-----|------|------|------|---------|-------------|-----------------|
| **Paycheck** | 39105 | 8/21/ :14 | MATTHEW T ILG | | 104 · First Midwest... | | -622.74 |
| | | | | | Wages | -840.00 | 840.00 |
| | | | | | 232 · Federal Payro... | 111.00 | -111.00 |
| | | | | | Payroll Taxes (Empl... | -52.08 | 52.08 |
| | | | | | 232 · Federal Payro... | 52.08 | -52.08 |
| | | | | | 232 · Federal Payro... | 52.08 | -52.08 |
| | | | | | Payroll Taxes (Empl... | -12.18 | 12.18 |
| | | | | | 232 · Federal Payro... | 12.18 | -12.18 |
| | | | | | 232 · Federal Payro... | 12.18 | -12.18 |
| | | | | | 233 · State 941 Wit... | 42.00 | -42.00 |
| TOTAL | | | | | | -622.74 | 622.74 |
| **Bill Pmt -Check** | 39106 | 8/22/ :14 | AIRGAS | | 104 · First Midwest... | | -83.25 |
| Bill | 9920... | 8/1/2 :4 | | | Shop Expense | -83.25 | 83.25 |
| TOTAL | | | | | | -83.25 | 83.25 |
| **Bill Pmt -Check** | 39107 | 8/22/ :14 | AMEREX CORPOR... | | 104 · First Midwest... | | -193.23 |
| Bill | E56626 | 8/15/ :14 | | AMERE... | 130 · Inventory Asset | -81.45 | 81.45 |
| | | | | AMERE... | 130 · Inventory Asset | -72.90 | 72.90 |
| | | | | AMERE... | 130 · Inventory Asset | -28.32 | 28.32 |
| | | | | AMERE... | 130 · Inventory Asset | -10.56 | 10.56 |
| TOTAL | | | | | | -193.23 | 193.23 |
| **Bill Pmt -Check** | 39108 | 8/22/ :14 | NEXTRAQ | | 104 · First Midwest... | | -173.85 |
| Bill | AT10... | 8/15/ :14 | | | Shop Expense | -173.85 | 173.85 |
| TOTAL | | | | | | -173.85 | 173.85 |
| **Bill Pmt -Check** | 39109 | 8/22/ :14 | TYCO FIRE SUPP... | | 104 · First Midwest... | | -1,108.00 |
| Bill | 9210... | 7/28/ :4 | | ANSUL ... | 130 · Inventory Asset | -49.50 | 49.50 |
| Bill | 9210... | 7/28/ :4 | | ANSUL ... | 130 · Inventory Asset | -295.00 | 295.00 |
| Bill | 9210... | 7/30/ :4 | | ANSUL ... | 130 · Inventory Asset | -214.00 | 214.00 |
| Bill | 9210... | 7/31/ :4 | | ANSUL ... | 130 · Inventory Asset | -193.75 | 193.75 |
| Bill | 9210... | 8/7/2 :4 | | ANSUL ... | 130 · Inventory Asset | -193.75 | 193.75 |
| Bill | 9210... | 8/11/ :4 | | ANSUL ... | 130 · Inventory Asset | -162.00 | 162.00 |
| TOTAL | | | | | | -1,108.00 | 1,108.00 |

Rider 3b

**BASIC FIRE PROTECTION INC**
## Check Detail
### July 9 through October 8, 2014

10:07 AM

10/08/14

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|---|---|---|---|---|---|---|---|
| **Bill Pmt -Check** | 39110 | 8/25 2014 | AT&T U-VERSE | | 104 · First Midwest... | | -70.00 |
| Bill | 07/12... | 8/11 2014 | | | Telephones | -70.00 | 70.00 |
| TOTAL | | | | | | -70.00 | 70.00 |
| **Bill Pmt -Check** | 39111 | 8/25 2014 | COMED | | 104 · First Midwest... | | -481.33 |
| Bill | 07/16... | 8/19 2014 | | | Electricity | -481.33 | 481.33 |
| TOTAL | | | | | | -481.33 | 481.33 |
| **Bill Pmt -Check** | 39112 | 8/25 2014 | THE WELDING CE... | | 104 · First Midwest... | | -25.70 |
| Bill | WC 3... | 8/20 2014 | | | 401 · Cost of Goods... | -25.70 | 25.70 |
| TOTAL | | | | | | -25.70 | 25.70 |
| **Bill Pmt -Check** | 39113 | 8/26 2014 | ASAP, INC. | | 104 · First Midwest... | | -78.00 |
| Bill | DNA ... | 8/17 2014 | | | Licenses and Permits | -78.00 | 78.00 |
| TOTAL | | | | | | -78.00 | 78.00 |
| **Bill Pmt -Check** | 39114 | 8/20 2014 | AIR ONE EQUIPM... | | 104 · First Midwest... | | -1,312.60 |
| Bill | 97031 | 8/6/2014 | | AIR ONE...<br>FREIGHT | 130 · Inventory Asset<br>401 · Cost of Goods... | -1,148.58<br>-164.02 | 1,148.58<br>164.02 |
| TOTAL | | | | | | -1,312.60 | 1,312.60 |
| **Bill Pmt -Check** | 39115 | 8/20 2014 | PHOENIX FIRE | | 104 · First Midwest... | | -2,351.85 |
| Bill | 10606 | 7/30 2014 | | CHEME...<br>FREIGHT | 130 · Inventory Asset<br>401 · Cost of Goods... | -2,340.00<br>-11.85 | 2,340.00<br>11.85 |
| TOTAL | | | | | | -2,351.85 | 2,351.85 |
| **Bill Pmt -Check** | 39116 | 8/26 2014 | DEX MEDIA | | 104 · First Midwest... | | -470.95 |
| Bill | 09/03... | 8/26 2014 | | | Advertising | -470.95 | 470.95 |
| TOTAL | | | | | | -470.95 | 470.95 |

Rider 3b

10:07 AM

10/08/14

# BASIC FIRE PROTECTION INC
## Check Detail
### July 9 through October 8, 2014

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|------|-----|------|------|------|---------|-------------|-----------------|
| Bill Pmt -Check | 39117 | 8/26/14 | FORT DEARBORN... | | 104 · First Midwest... | | -207.38 |
| Bill | 09/01 | 8/27/14 | | | Life Insurance | -207.38 | 207.38 |
| TOTAL | | | | | | -207.38 | 207.38 |
| | | | | | | | |
| Paycheck | 39118 | 8/28/14 | BARBARA E COREY | | 104 · First Midwest... | | -420.16 |
| | | | | | Wages | -560.00 | 560.00 |
| | | | | | 232 · Federal Payro... | 69.00 | -69.00 |
| | | | | | Payroll Taxes (Empl... | -34.72 | 34.72 |
| | | | | | 232 · Federal Payro... | 34.72 | -34.72 |
| | | | | | 232 · Federal Payro... | 34.72 | -34.72 |
| | | | | | Payroll Taxes (Empl... | -8.12 | 8.12 |
| | | | | | 232 · Federal Payro... | 8.12 | -8.12 |
| | | | | | 232 · Federal Payro... | 8.12 | -8.12 |
| | | | | | 233 · State 941 Wit... | 28.00 | -28.00 |
| TOTAL | | | | | | -420.16 | 420.16 |
| | | | | | | | |
| Paycheck | 39119 | 8/28/14 | BERNARD L KUBON | | 104 · First Midwest... | | -763.38 |
| | | | | | Wages | -1,080.00 | 1,080.00 |
| | | | | | 232 · Federal Payro... | 180.00 | -180.00 |
| | | | | | Payroll Taxes (Empl... | -66.96 | 66.96 |
| | | | | | 232 · Federal Payro... | 66.96 | -66.96 |
| | | | | | 232 · Federal Payro... | 66.96 | -66.96 |
| | | | | | Payroll Taxes (Empl... | -15.66 | 15.66 |
| | | | | | 232 · Federal Payro... | 15.66 | -15.66 |
| | | | | | 232 · Federal Payro... | 15.66 | -15.66 |
| | | | | | 233 · State 941 Wit... | 54.00 | -54.00 |
| TOTAL | | | | | | -763.38 | 763.38 |
| | | | | | | | |
| Paycheck | 39120 | 8/28/14 | CHARLES D GRAY... | | 104 · First Midwest... | | -1,260.66 |
| | | | | | Officers Salaries | -1,642.31 | 1,642.31 |
| | | | | | 232 · Federal Payro... | 182.00 | -182.00 |
| | | | | | Payroll Taxes (Empl... | -101.82 | 101.82 |
| | | | | | 232 · Federal Payro... | 101.82 | -101.82 |
| | | | | | 232 · Federal Payro... | 101.82 | -101.82 |
| | | | | | Payroll Taxes (Empl... | -23.81 | 23.81 |
| | | | | | 232 · Federal Payro... | 23.81 | -23.81 |
| | | | | | 232 · Federal Payro... | 23.81 | -23.81 |
| | | | | | 233 · State 941 Wit... | 74.02 | -74.02 |
| TOTAL | | | | | | -1,260.66 | 1,260.66 |

Rider 3b

# BASIC FIRE PROTECTION INC
## Check Detail
### July 9 through October 8, 2014

10:07 AM
10/08/14

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|------|-----|------|------|------|---------|-------------|-----------------|
| Paycheck | 39121 | 8/28/.14 | DAVID W WHITE | | 104 · First Midwest... | | -588.80 |
| | | | | | Wages | -800.00 | 800.00 |
| | | | | | 232 · Federal Payro... | 110.00 | -110.00 |
| | | | | | Payroll Taxes (Empl... | -49.60 | 49.60 |
| | | | | | 232 · Federal Payro... | 49.60 | -49.60 |
| | | | | | 232 · Federal Payro... | 49.60 | -49.60 |
| | | | | | Payroll Taxes (Empl... | -11.60 | 11.60 |
| | | | | | 232 · Federal Payro... | 11.60 | -11.60 |
| | | | | | 232 · Federal Payro... | 11.60 | -11.60 |
| | | | | | 233 · State 941 Wit... | 40.00 | -40.00 |
| TOTAL | | | | | | -588.80 | 588.80 |
| Paycheck | 39122 | 8/28/.14 | KEVIN J GRAY | | 104 · First Midwest... | | -588.80 |
| | | | | | Wages | -800.00 | 800.00 |
| | | | | | 232 · Federal Payro... | 110.00 | -110.00 |
| | | | | | Payroll Taxes (Empl... | -49.60 | 49.60 |
| | | | | | 232 · Federal Payro... | 49.60 | -49.60 |
| | | | | | 232 · Federal Payro... | 49.60 | -49.60 |
| | | | | | Payroll Taxes (Empl... | -11.60 | 11.60 |
| | | | | | 232 · Federal Payro... | 11.60 | -11.60 |
| | | | | | 232 · Federal Payro... | 11.60 | -11.60 |
| | | | | | 233 · State 941 Wit... | 40.00 | -40.00 |
| TOTAL | | | | | | -588.80 | 588.80 |
| Paycheck | 39123 | 8/28/.14 | MATTHEW C GRAY | | 104 · First Midwest... | | -535.92 |
| | | | | | Wages | -720.00 | 720.00 |
| | | | | | 232 · Federal Payro... | 93.00 | -93.00 |
| | | | | | Payroll Taxes (Empl... | -44.64 | 44.64 |
| | | | | | 232 · Federal Payro... | 44.64 | -44.64 |
| | | | | | 232 · Federal Payro... | 44.64 | -44.64 |
| | | | | | Payroll Taxes (Empl... | -10.44 | 10.44 |
| | | | | | 232 · Federal Payro... | 10.44 | -10.44 |
| | | | | | 232 · Federal Payro... | 10.44 | -10.44 |
| | | | | | 233 · State 941 Wit... | 36.00 | -36.00 |
| TOTAL | | | | | | -535.92 | 535.92 |

Rider 3b

10:07 AM

10/08/14

## BASIC FIRE PROTECTION INC
## Check Detail
### July 9 through October 8, 2014

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|------|-----|------|------|------|---------|-------------|-----------------|
| Paycheck | 39124 | 8/28/14 | MATTHEW T ILG | | 104 · First Midwest... | | -622.74 |
| | | | | | Wages | -840.00 | 840.00 |
| | | | | | 232 · Federal Payro... | 111.00 | -111.00 |
| | | | | | Payroll Taxes (Empl... | -52.08 | 52.08 |
| | | | | | 232 · Federal Payro... | 52.08 | -52.08 |
| | | | | | 232 · Federal Payro... | 52.08 | -52.08 |
| | | | | | Payroll Taxes (Empl... | -12.18 | 12.18 |
| | | | | | 232 · Federal Payro... | 12.18 | -12.18 |
| | | | | | 232 · Federal Payro... | 12.18 | -12.18 |
| | | | | | 233 · State 941 Wit... | 42.00 | -42.00 |
| TOTAL | | | | | | -622.74 | 622.74 |
| Check | 39125 | 9/2/14 | CARDMEMBER SE... | | 104 · First Midwest... | | -500.00 |
| | | | | | Edward Jones FIA ... | -500.00 | 500.00 |
| TOTAL | | | | | | -500.00 | 500.00 |
| Bill Pmt -Check | 39126 | 9/2/14 | UNIFIRST CORPO... | | 104 · First Midwest... | | -120.00 |
| Bill | 0086... | 8/26/14 | | | Uniforms | -60.00 | 60.00 |
| Bill | 0087... | 9/2/14 | | | Uniforms | -60.00 | 60.00 |
| TOTAL | | | | | | -120.00 | 120.00 |
| Check | 39127 | 9/5/14 | United States Trea... | | 104 · First Midwest... | | -36.21 |
| | | | | | Payroll Taxes - Pen... | -36.21 | 36.21 |
| TOTAL | | | | | | -36.21 | 36.21 |
| Paycheck | 39128 | 9/4/14 | BARBARA E COREY | | 104 · First Midwest... | | -420.16 |
| | | | | | Wages | -560.00 | 560.00 |
| | | | | | 232 · Federal Payro... | 69.00 | -69.00 |
| | | | | | Payroll Taxes (Empl... | -34.72 | 34.72 |
| | | | | | 232 · Federal Payro... | 34.72 | -34.72 |
| | | | | | 232 · Federal Payro... | 34.72 | -34.72 |
| | | | | | Payroll Taxes (Empl... | -8.12 | 8.12 |
| | | | | | 232 · Federal Payro... | 8.12 | -8.12 |
| | | | | | 232 · Federal Payro... | 8.12 | -8.12 |
| | | | | | 233 · State 941 Wit... | 28.00 | -28.00 |
| TOTAL | | | | | | -420.16 | 420.16 |

Page 40

Rider 3b

10:07 AM

10/08/14

# BASIC FIRE PROTECTION INC
## Check Detail
### July 9 through October 8, 2014

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|------|-----|------|------|------|---------|------------|-----------------|
| Paycheck | 39129 | 9/4/2 14 | BERNARD L KUBON | | 104 · First Midwest... | | -763.38 |
| | | | | | Wages | -1,080.00 | 1,080.00 |
| | | | | | 232 · Federal Payro... | 180.00 | -180.00 |
| | | | | | Payroll Taxes (Empl... | -66.96 | 66.96 |
| | | | | | 232 · Federal Payro... | 66.96 | -66.96 |
| | | | | | 232 · Federal Payro... | 66.96 | -66.96 |
| | | | | | Payroll Taxes (Empl... | -15.66 | 15.66 |
| | | | | | 232 · Federal Payro... | 15.66 | -15.66 |
| | | | | | 232 · Federal Payro... | 15.66 | -15.66 |
| | | | | | 233 · State 941 Wit... | 54.00 | -54.00 |
| TOTAL | | | | | | -763.38 | 763.38 |
| Paycheck | 39130 | 9/4/2 14 | CHARLES D GRAY... | | 104 · First Midwest... | | -1,260.64 |
| | | | | | Officers Salaries | -1,642.31 | 1,642.31 |
| | | | | | 232 · Federal Payro... | 182.00 | -182.00 |
| | | | | | Payroll Taxes (Empl... | -101.83 | 101.83 |
| | | | | | 232 · Federal Payro... | 101.83 | -101.83 |
| | | | | | 232 · Federal Payro... | 101.83 | -101.83 |
| | | | | | Payroll Taxes (Empl... | -23.82 | 23.82 |
| | | | | | 232 · Federal Payro... | 23.82 | -23.82 |
| | | | | | 232 · Federal Payro... | 23.82 | -23.82 |
| | | | | | 233 · State 941 Wit... | 74.02 | -74.02 |
| TOTAL | | | | | | -1,260.64 | 1,260.64 |
| Paycheck | 39131 | 9/4/2 14 | DAVID W WHITE | | 104 · First Midwest... | | -588.80 |
| | | | | | Wages | -800.00 | 800.00 |
| | | | | | 232 · Federal Payro... | 110.00 | -110.00 |
| | | | | | Payroll Taxes (Empl... | -49.60 | 49.60 |
| | | | | | 232 · Federal Payro... | 49.60 | -49.60 |
| | | | | | 232 · Federal Payro... | 49.60 | -49.60 |
| | | | | | Payroll Taxes (Empl... | -11.60 | 11.60 |
| | | | | | 232 · Federal Payro... | 11.60 | -11.60 |
| | | | | | 232 · Federal Payro... | 11.60 | -11.60 |
| | | | | | 233 · State 941 Wit... | 40.00 | -40.00 |
| TOTAL | | | | | | -588.80 | 588.80 |

Page 41

Rider 3b

10:07 AM

10/08/14

# BASIC FIRE PROTECTION INC
## Check Detail
### July 9 through October 8, 2014

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|------|-----|------|------|------|---------|-------------|-----------------|
| Paycheck | 39132 | 9/4/2014 | KEVIN J GRAY | | 104 · First Midwest... | | -588.80 |
| | | | | | Wages | -800.00 | 800.00 |
| | | | | | 232 · Federal Payro... | 110.00 | -110.00 |
| | | | | | Payroll Taxes (Empl... | -49.60 | 49.60 |
| | | | | | 232 · Federal Payro... | 49.60 | -49.60 |
| | | | | | 232 · Federal Payro... | 49.60 | -49.60 |
| | | | | | Payroll Taxes (Empl... | -11.60 | 11.60 |
| | | | | | 232 · Federal Payro... | 11.60 | -11.60 |
| | | | | | 232 · Federal Payro... | 11.60 | -11.60 |
| | | | | | 233 · State 941 Wit... | 40.00 | -40.00 |
| TOTAL | | | | | | -588.80 | 588.80 |
| Paycheck | 39133 | 9/4/2014 | MATTHEW C GRAY | | 104 · First Midwest... | | -535.92 |
| | | | | | Wages | -720.00 | 720.00 |
| | | | | | 232 · Federal Payro... | 93.00 | -93.00 |
| | | | | | Payroll Taxes (Empl... | -44.64 | 44.64 |
| | | | | | 232 · Federal Payro... | 44.64 | -44.64 |
| | | | | | 232 · Federal Payro... | 44.64 | -44.64 |
| | | | | | Payroll Taxes (Empl... | -10.44 | 10.44 |
| | | | | | 232 · Federal Payro... | 10.44 | -10.44 |
| | | | | | 232 · Federal Payro... | 10.44 | -10.44 |
| | | | | | 233 · State 941 Wit... | 36.00 | -36.00 |
| TOTAL | | | | | | -535.92 | 535.92 |
| Paycheck | 39134 | 9/4/2014 | MATTHEW T ILG | | 104 · First Midwest... | | -622.74 |
| | | | | | Wages | -840.00 | 840.00 |
| | | | | | 232 · Federal Payro... | 111.00 | -111.00 |
| | | | | | Payroll Taxes (Empl... | -52.08 | 52.08 |
| | | | | | 232 · Federal Payro... | 52.08 | -52.08 |
| | | | | | 232 · Federal Payro... | 52.08 | -52.08 |
| | | | | | Payroll Taxes (Empl... | -12.18 | 12.18 |
| | | | | | 232 · Federal Payro... | 12.18 | -12.18 |
| | | | | | 232 · Federal Payro... | 12.18 | -12.18 |
| | | | | | 233 · State 941 Wit... | 42.00 | -42.00 |
| TOTAL | | | | | | -622.74 | 622.74 |
| Bill Pmt -Check | 39135 | 9/5/2014 | RELIABLE FIRE E... | | 104 · First Midwest... | | -424.00 |
| Bill | COD | 9/5/2014 | | RELIABL... | 130 · Inventory Asset | -424.00 | 424.00 |
| TOTAL | | | | | | -424.00 | 424.00 |

Page 42

Rider 3b

10:07 AM

10/08/14

**BASIC FIRE PROTECTION INC**
## Check Detail
### July 9 through October 8, 2014

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|---|---|---|---|---|---|---|---|
| **Bill Pmt -Check** | 39136 | 9/8/2014 | GRANT HAGBERG | | 104 · First Midwest... | | **-1,226.40** |
| Bill | H56964 | 8/27/2014 | | | 401 · Cost of Goods... | -1,226.40 | 1,226.40 |
| TOTAL | | | | | | -1,226.40 | 1,226.40 |
| | | | | | | | |
| **Bill Pmt -Check** | 39137 | 9/8/2014 | THE WELDING CE... | | 104 · First Midwest... | | **-10.92** |
| Bill | RI001... | 8/31/2014 | | | 401 · Cost of Goods... | -3.18 | 3.18 |
| Bill | WC 3... | 9/3/2014 | | | 401 · Cost of Goods... | -7.74 | 7.74 |
| TOTAL | | | | | | -10.92 | 10.92 |
| | | | | | | | |
| **Bill Pmt -Check** | 39138 | 9/8/2014 | TRI STATE DISPO... | | 104 · First Midwest... | | **-86.98** |
| Bill | 520780 | 9/1/2014 | | | Garbage | -86.98 | 86.98 |
| TOTAL | | | | | | -86.98 | 86.98 |
| | | | | | | | |
| **Bill Pmt -Check** | 39139 | 9/11/2014 | NICOR GAS | | 104 · First Midwest... | | **-474.00** |
| Bill | 08/05... | 9/5/2014 | | | Natural Gas | -474.00 | 474.00 |
| TOTAL | | | | | | -474.00 | 474.00 |
| | | | | | | | |
| **Bill Pmt -Check** | 39140 | 9/11/2014 | STANLEY CONVE... | | 104 · First Midwest... | | **-150.72** |
| Bill | 1162... | 9/1/2014 | | | Security Services | -150.72 | 150.72 |
| TOTAL | | | | | | -150.72 | 150.72 |
| | | | | | | | |
| Paycheck | 39141 | 9/11/2014 | BARBARA E COREY | | 104 · First Midwest... | | **-420.16** |
| | | | | | Wages | -560.00 | 560.00 |
| | | | | | 232 · Federal Payro... | 69.00 | -69.00 |
| | | | | | Payroll Taxes (Empl... | -34.72 | 34.72 |
| | | | | | 232 · Federal Payro... | 34.72 | -34.72 |
| | | | | | 232 · Federal Payro... | 34.72 | -34.72 |
| | | | | | Payroll Taxes (Empl... | -8.12 | 8.12 |
| | | | | | 232 · Federal Payro... | 8.12 | -8.12 |
| | | | | | 232 · Federal Payro... | 8.12 | -8.12 |
| | | | | | 233 · State 941 Wit... | 28.00 | -28.00 |
| TOTAL | | | | | | -420.16 | 420.16 |

Page 43

Rider 3b

**BASIC FIRE PROTECTION INC**
# Check Detail
### July 9 through October 8, 2014

10:07 AM
10/08/14

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|------|-----|------|------|------|---------|-------------|-----------------|
| Paycheck | 39142 | 9/11/114 | BERNARD L KUBON | | 104 · First Midwest... | | -763.38 |
| | | | | | Wages | -1,080.00 | 1,080.00 |
| | | | | | 232 · Federal Payro... | 180.00 | -180.00 |
| | | | | | Payroll Taxes (Empl... | -66.96 | 66.96 |
| | | | | | 232 · Federal Payro... | 66.96 | -66.96 |
| | | | | | 232 · Federal Payro... | 66.96 | -66.96 |
| | | | | | Payroll Taxes (Empl... | -15.66 | 15.66 |
| | | | | | 232 · Federal Payro... | 15.66 | -15.66 |
| | | | | | 232 · Federal Payro... | 15.66 | -15.66 |
| | | | | | 233 · State 941 Wit... | 54.00 | -54.00 |
| TOTAL | | | | | | -763.38 | 763.38 |
| Paycheck | 39143 | 9/11/114 | CHARLES D GRAY... | | 104 · First Midwest... | | -1,260.66 |
| | | | | | Officers Salaries | -1,642.31 | 1,642.31 |
| | | | | | 232 · Federal Payro... | 182.00 | -182.00 |
| | | | | | Payroll Taxes (Empl... | -101.82 | 101.82 |
| | | | | | 232 · Federal Payro... | 101.82 | -101.82 |
| | | | | | 232 · Federal Payro... | 101.82 | -101.82 |
| | | | | | Payroll Taxes (Empl... | -23.81 | 23.81 |
| | | | | | 232 · Federal Payro... | 23.81 | -23.81 |
| | | | | | 232 · Federal Payro... | 23.81 | -23.81 |
| | | | | | 233 · State 941 Wit... | 74.02 | -74.02 |
| TOTAL | | | | | | -1,260.66 | 1,260.66 |
| Paycheck | 39144 | 9/11/114 | DAVID W WHITE | | 104 · First Midwest... | | -588.80 |
| | | | | | Wages | -800.00 | 800.00 |
| | | | | | 232 · Federal Payro... | 110.00 | -110.00 |
| | | | | | Payroll Taxes (Empl... | -49.60 | 49.60 |
| | | | | | 232 · Federal Payro... | 49.60 | -49.60 |
| | | | | | 232 · Federal Payro... | 49.60 | -49.60 |
| | | | | | Payroll Taxes (Empl... | -11.60 | 11.60 |
| | | | | | 232 · Federal Payro... | 11.60 | -11.60 |
| | | | | | 232 · Federal Payro... | 11.60 | -11.60 |
| | | | | | 233 · State 941 Wit... | 40.00 | -40.00 |
| TOTAL | | | | | | -588.80 | 588.80 |

Rider 3b

# BASIC FIRE PROTECTION INC
## Check Detail
### July 9 through October 8, 2014

10:07 AM
10/08/14

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|------|-----|------|------|------|---------|-------------|-----------------|
| Paycheck | 39145 | 9/11/ :14 | KEVIN J GRAY | | 104 · First Midwest... | | -588.80 |
| | | | | | Wages | -800.00 | 800.00 |
| | | | | | 232 · Federal Payro... | 110.00 | -110.00 |
| | | | | | Payroll Taxes (Empl... | -49.60 | 49.60 |
| | | | | | 232 · Federal Payro... | 49.60 | -49.60 |
| | | | | | 232 · Federal Payro... | 49.60 | -49.60 |
| | | | | | Payroll Taxes (Empl... | -11.60 | 11.60 |
| | | | | | 232 · Federal Payro... | 11.60 | -11.60 |
| | | | | | 232 · Federal Payro... | 11.60 | -11.60 |
| | | | | | 233 · State 941 Wit... | 40.00 | -40.00 |
| TOTAL | | | | | | -588.80 | 588.80 |
| Paycheck | 39146 | 9/11/ :14 | MATTHEW C GRAY | | 104 · First Midwest... | | -535.92 |
| | | | | | Wages | -720.00 | 720.00 |
| | | | | | 232 · Federal Payro... | 93.00 | -93.00 |
| | | | | | Payroll Taxes (Empl... | -44.64 | 44.64 |
| | | | | | 232 · Federal Payro... | 44.64 | -44.64 |
| | | | | | 232 · Federal Payro... | 44.64 | -44.64 |
| | | | | | Payroll Taxes (Empl... | -10.44 | 10.44 |
| | | | | | 232 · Federal Payro... | 10.44 | -10.44 |
| | | | | | 232 · Federal Payro... | 10.44 | -10.44 |
| | | | | | 233 · State 941 Wit... | 36.00 | -36.00 |
| TOTAL | | | | | | -535.92 | 535.92 |
| Paycheck | 39147 | 9/11/ :14 | MATTHEW T ILG | | 104 · First Midwest... | | -622.74 |
| | | | | | Wages | -840.00 | 840.00 |
| | | | | | 232 · Federal Payro... | 111.00 | -111.00 |
| | | | | | Payroll Taxes (Empl... | -52.08 | 52.08 |
| | | | | | 232 · Federal Payro... | 52.08 | -52.08 |
| | | | | | 232 · Federal Payro... | 52.08 | -52.08 |
| | | | | | Payroll Taxes (Empl... | -12.18 | 12.18 |
| | | | | | 232 · Federal Payro... | 12.18 | -12.18 |
| | | | | | 232 · Federal Payro... | 12.18 | -12.18 |
| | | | | | 233 · State 941 Wit... | 42.00 | -42.00 |
| TOTAL | | | | | | -622.74 | 622.74 |

Rider 3b

10:07 AM

10/08/14

# BASIC FIRE PROTECTION INC
## Check Detail
### July 9 through October 8, 2014

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|------|-----|------|------|------|---------|-------------|-----------------|
| **Bill Pmt -Check** | 39148 | 9/12/ 14 | VIKING SUPPLY N... | | 104 · First Midwest... | | -901.55 |
| Bill | 3365... | 9/5/2 14 | | VIKING ... | 130 · Inventory Asset | -46.02 | 46.02 |
| | | | | VIKING ... | 130 · Inventory Asset | -839.61 | 839.61 |
| | | | | FREIGHT | 401 · Cost of Goods... | -15.92 | 15.92 |
| TOTAL | | | | | | -901.55 | 901.55 |
| | | | | | | | |
| **Bill Pmt -Check** | 39149 | 9/15/ 14 | AT& T | | 104 · First Midwest... | | -489.74 |
| Bill | 08/02... | 9/1/2 14 | | | Telephones | -489.74 | 489.74 |
| TOTAL | | | | | | -489.74 | 489.74 |
| | | | | | | | |
| **Bill Pmt -Check** | 39150 | 9/16/ 14 | UNIFIRST CORPO... | | 104 · First Midwest... | | -193.38 |
| Bill | 87958 | 9/9/2 14 | | | Uniforms | -60.00 | 60.00 |
| Bill | 88740 | 9/16/ 14 | | | Uniforms | -133.38 | 133.38 |
| TOTAL | | | | | | -193.38 | 193.38 |
| | | | | | | | |
| **Paycheck** | 39151 | 9/18/ 14 | BARBARA E COREY | | 104 · First Midwest... | | -420.16 |
| | | | | | Wages | -560.00 | 560.00 |
| | | | | | 232 · Federal Payro... | 69.00 | -69.00 |
| | | | | | Payroll Taxes (Empl... | -34.72 | 34.72 |
| | | | | | 232 · Federal Payro... | 34.72 | -34.72 |
| | | | | | 232 · Federal Payro... | 34.72 | -34.72 |
| | | | | | Payroll Taxes (Empl... | -8.12 | 8.12 |
| | | | | | 232 · Federal Payro... | 8.12 | -8.12 |
| | | | | | 232 · Federal Payro... | 8.12 | -8.12 |
| | | | | | 233 · State 941 Wit... | 28.00 | -28.00 |
| TOTAL | | | | | | -420.16 | 420.16 |
| | | | | | | | |
| **Paycheck** | 39152 | 9/18/ 14 | BERNARD L KUBON | | 104 · First Midwest... | | -763.38 |
| | | | | | Wages | -1,080.00 | 1,080.00 |
| | | | | | 232 · Federal Payro... | 180.00 | -180.00 |
| | | | | | Payroll Taxes (Empl... | -66.96 | 66.96 |
| | | | | | 232 · Federal Payro... | 66.96 | -66.96 |
| | | | | | 232 · Federal Payro... | 66.96 | -66.96 |
| | | | | | Payroll Taxes (Empl... | -15.66 | 15.66 |
| | | | | | 232 · Federal Payro... | 15.66 | -15.66 |

Rider 3b

# BASIC FIRE PROTECTION INC
## Check Detail
### July 9 through October 8, 2014

10:07 AM

10/08/14

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|------|-----|------|------|------|---------|-------------|-----------------|
| | | | | | 232 · Federal Payro... | 15.66 | -15.66 |
| | | | | | 233 · State 941 Wit... | 54.00 | -54.00 |
| TOTAL | | | | | | -763.38 | 763.38 |
| | | | | | | | |
| Paycheck | 39153 | 9/18/14 | CHARLES D GRAY... | | 104 · First Midwest... | | -1,260.66 |
| | | | | | Officers Salaries | -1,642.31 | 1,642.31 |
| | | | | | 232 · Federal Payro... | 182.00 | -182.00 |
| | | | | | Payroll Taxes (Empl... | -101.82 | 101.82 |
| | | | | | 232 · Federal Payro... | 101.82 | -101.82 |
| | | | | | 232 · Federal Payro... | 101.82 | -101.82 |
| | | | | | Payroll Taxes (Empl... | -23.81 | 23.81 |
| | | | | | 232 · Federal Payro... | 23.81 | -23.81 |
| | | | | | 232 · Federal Payro... | 23.81 | -23.81 |
| | | | | | 233 · State 941 Wit... | 74.02 | -74.02 |
| TOTAL | | | | | | -1,260.66 | 1,260.66 |
| | | | | | | | |
| Paycheck | 39154 | 9/18/14 | DAVID W WHITE | | 104 · First Midwest... | | -588.80 |
| | | | | | Wages | -800.00 | 800.00 |
| | | | | | 232 · Federal Payro... | 110.00 | -110.00 |
| | | | | | Payroll Taxes (Empl... | -49.60 | 49.60 |
| | | | | | 232 · Federal Payro... | 49.60 | -49.60 |
| | | | | | 232 · Federal Payro... | 49.60 | -49.60 |
| | | | | | Payroll Taxes (Empl... | -11.60 | 11.60 |
| | | | | | 232 · Federal Payro... | 11.60 | -11.60 |
| | | | | | 232 · Federal Payro... | 11.60 | -11.60 |
| | | | | | 233 · State 941 Wit... | 40.00 | -40.00 |
| TOTAL | | | | | | -588.80 | 588.80 |
| | | | | | | | |
| Paycheck | 39155 | 9/18/14 | KEVIN J GRAY | | 104 · First Midwest... | | -588.80 |
| | | | | | Wages | -800.00 | 800.00 |
| | | | | | 232 · Federal Payro... | 110.00 | -110.00 |
| | | | | | Payroll Taxes (Empl... | -49.60 | 49.60 |
| | | | | | 232 · Federal Payro... | 49.60 | -49.60 |
| | | | | | 232 · Federal Payro... | 49.60 | -49.60 |
| | | | | | Payroll Taxes (Empl... | -11.60 | 11.60 |
| | | | | | 232 · Federal Payro... | 11.60 | -11.60 |
| | | | | | 232 · Federal Payro... | 11.60 | -11.60 |
| | | | | | 233 · State 941 Wit... | 40.00 | -40.00 |
| TOTAL | | | | | | -588.80 | 588.80 |

Rider 3b

10:07 AM

10/08/14

# BASIC FIRE PROTECTION INC
## Check Detail
### July 9 through October 8, 2014

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|------|-----|------|------|------|---------|-------------|-----------------|
| **Paycheck** | 39156 | 9/18/14 | MATTHEW C GRAY | | 104 · First Midwest... | | -535.92 |
| | | | | | Wages | -720.00 | 720.00 |
| | | | | | 232 · Federal Payro... | 93.00 | -93.00 |
| | | | | | Payroll Taxes (Empl... | -44.64 | 44.64 |
| | | | | | 232 · Federal Payro... | 44.64 | -44.64 |
| | | | | | 232 · Federal Payro... | 44.64 | -44.64 |
| | | | | | Payroll Taxes (Empl... | -10.44 | 10.44 |
| | | | | | 232 · Federal Payro... | 10.44 | -10.44 |
| | | | | | 232 · Federal Payro... | 10.44 | -10.44 |
| | | | | | 233 · State 941 Wit... | 36.00 | -36.00 |
| TOTAL | | | | | | -535.92 | 535.92 |
| **Paycheck** | 39157 | 9/18/14 | MATTHEW T ILG | | 104 · First Midwest... | | -622.74 |
| | | | | | Wages | -840.00 | 840.00 |
| | | | | | 232 · Federal Payro... | 111.00 | -111.00 |
| | | | | | Payroll Taxes (Empl... | -52.08 | 52.08 |
| | | | | | 232 · Federal Payro... | 52.08 | -52.08 |
| | | | | | 232 · Federal Payro... | 52.08 | -52.08 |
| | | | | | Payroll Taxes (Empl... | -12.18 | 12.18 |
| | | | | | 232 · Federal Payro... | 12.18 | -12.18 |
| | | | | | 232 · Federal Payro... | 12.18 | -12.18 |
| | | | | | 233 · State 941 Wit... | 42.00 | -42.00 |
| TOTAL | | | | | | -622.74 | 622.74 |
| **Bill Pmt -Check** | 39158 | 9/19/14 | VILLAGE OF DOL... | | 104 · First Midwest... | | -235.64 |
| Bill | JUN,J... | 9/19/14 | | | Water | -235.64 | 235.64 |
| TOTAL | | | | | | -235.64 | 235.64 |
| **Bill Pmt -Check** | 39159 | 9/19/14 | TYCO FIRE SUPP... | | 104 · First Midwest... | | -6,195.44 |
| Bill | 9210... | 8/7/14 | | ANSUL ... | 130 · Inventory Asset | -395.00 | 395.00 |
| | | | | ANSUL ... | 130 · Inventory Asset | -300.00 | 300.00 |
| | | | | ANSUL ... | 130 · Inventory Asset | -27.50 | 27.50 |
| | | | | ANSUL ... | 130 · Inventory Asset | -219.00 | 219.00 |
| | | | | ANSUL ... | 130 · Inventory Asset | -506.25 | 506.25 |
| | | | | ANSUL ... | 130 · Inventory Asset | -480.00 | 480.00 |
| | | | | ANSUL ... | 130 · Inventory Asset | -1,044.10 | 1,044.10 |
| | | | | ANSUL ... | 130 · Inventory Asset | -34.00 | 34.00 |
| | | | | ANSUL ... | 130 · Inventory Asset | -36.00 | 36.00 |
| | | | | ANSUL ... | 130 · Inventory Asset | -202.50 | 202.50 |
| | | | | ANSUL ... | 130 · Inventory Asset | -540.00 | 540.00 |

Page 48

Rider 3b
# BASIC FIRE PROTECTION INC
## Check Detail
### July 9 through October 8, 2014

10:07 AM
10/08/14

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|------|-----|------|------|------|---------|-------------|-----------------|
| | | | | ANSUL ... | 130 · Inventory Asset | -540.00 | 540.00 |
| | | | | ANSUL ... | 130 · Inventory Asset | -122.50 | 122.50 |
| | | | | ANSUL ... | 130 · Inventory Asset | -140.25 | 140.25 |
| | | | | ANSUL ... | 130 · Inventory Asset | -682.50 | 682.50 |
| | | | | ANSUL ... | 130 · Inventory Asset | -740.34 | 740.34 |
| | | | | ANSUL ... | 130 · Inventory Asset | -6.75 | 6.75 |
| | | | | ANSUL ... | 130 · Inventory Asset | -178.75 | 178.75 |
| TOTAL | | | | | | -6,195.44 | 6,195.44 |
| | | | | | | | |
| **Bill Pmt -Check** | **39160** | **9/23/ :14** | **AIR ONE EQUIPM...** | | **104 · First Midwest...** | | **-5.28** |
| Bill | 97979 | 9/18/ :14 | | | 401 · Cost of Goods... | -5.28 | 5.28 |
| TOTAL | | | | | | -5.28 | 5.28 |
| | | | | | | | |
| **Bill Pmt -Check** | **39161** | **9/23/ :14** | **ASAP, INC.** | | **104 · First Midwest...** | | **-78.00** |
| Bill | DNA1... | 9/19/ :14 | | | Licenses and Permits | -78.00 | 78.00 |
| TOTAL | | | | | | -78.00 | 78.00 |
| | | | | | | | |
| **Bill Pmt -Check** | **39162** | **9/23/ :14** | **COMED** | | **104 · First Midwest...** | | **-501.90** |
| Bill | 08/14... | 9/17/ :14 | | | Electricity | -501.90 | 501.90 |
| TOTAL | | | | | | -501.90 | 501.90 |
| | | | | | | | |
| **Bill Pmt -Check** | **39163** | **9/23/ :14** | **DEX MEDIA** | | **104 · First Midwest...** | | **-470.95** |
| Bill | | 9/14/ :14 | | | Advertising | -470.95 | 470.95 |
| TOTAL | | | | | | -470.95 | 470.95 |
| | | | | | | | |
| **Bill Pmt -Check** | **39164** | **9/23/ :14** | **NEXTRAQ** | | **104 · First Midwest...** | | **-173.85** |
| Bill | AT10... | 9/15/ :`4 | | | Shop Expense | -173.85 | 173.85 |
| TOTAL | | | | | | -173.85 | 173.85 |
| | | | | | | | |
| **Bill Pmt -Check** | **39165** | **9/23/ :14** | **SPRINT** | | **104 · First Midwest...** | | **-259.89** |
| Bill | 5088... | 9/18/ :`4 | | | Cell Phones | -259.89 | 259.89 |
| TOTAL | | | | | | -259.89 | 259.89 |

Rider 3b

10:07 AM

10/08/14

# BASIC FIRE PROTECTION INC
## Check Detail
### July 9 through October 8, 2014

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|------|-----|------|------|------|---------|-------------|-----------------|
| **Bill Pmt -Check** | 39166 | 9/23/ 14 | THE WELDING CE... | | 104 · First Midwest... | | **-20.56** |
| Bill | WC 3... | 9/17/ 14 | | | 401 · Cost of Goods... | -10.28 | 10.28 |
| Bill | WC 3... | 9/17/ 14 | | | 401 · Cost of Goods... | -10.28 | 10.28 |
| TOTAL | | | | | | -20.56 | 20.56 |
| | | | | | | | |
| **Bill Pmt -Check** | 39167 | 9/23/ 14 | VIKING SUPPLY N... | | 104 · First Midwest... | | **-94.35** |
| Bill | 3371... | 9/15/ 14 | | VIKING ... | 130 · Inventory Asset | -79.58 | 79.58 |
| | | | | FREIGHT | 401 · Cost of Goods... | -14.77 | 14.77 |
| TOTAL | | | | | | -94.35 | 94.35 |
| | | | | | | | |
| **Paycheck** | 39168 | 9/25/ 14 | BARBARA E COREY | | 104 · First Midwest... | | **-420.16** |
| | | | | | Wages | -560.00 | 560.00 |
| | | | | | 232 · Federal Payro... | 69.00 | -69.00 |
| | | | | | Payroll Taxes (Empl... | -34.72 | 34.72 |
| | | | | | 232 · Federal Payro... | 34.72 | -34.72 |
| | | | | | 232 · Federal Payro... | 34.72 | -34.72 |
| | | | | | Payroll Taxes (Empl... | -8.12 | 8.12 |
| | | | | | 232 · Federal Payro... | 8.12 | -8.12 |
| | | | | | 232 · Federal Payro... | 8.12 | -8.12 |
| | | | | | 233 · State 941 Wit... | 28.00 | -28.00 |
| TOTAL | | | | | | -420.16 | 420.16 |
| | | | | | | | |
| **Paycheck** | 39169 | 9/25/ 14 | BERNARD L KUBON | | 104 · First Midwest... | | **-763.38** |
| | | | | | Wages | -1,080.00 | 1,080.00 |
| | | | | | 232 · Federal Payro... | 180.00 | -180.00 |
| | | | | | Payroll Taxes (Empl... | -66.96 | 66.96 |
| | | | | | 232 · Federal Payro... | 66.96 | -66.96 |
| | | | | | 232 · Federal Payro... | 66.96 | -66.96 |
| | | | | | Payroll Taxes (Empl... | -15.66 | 15.66 |
| | | | | | 232 · Federal Payro... | 15.66 | -15.66 |
| | | | | | 232 · Federal Payro... | 15.66 | -15.66 |
| | | | | | 233 · State 941 Wit... | 54.00 | -54.00 |
| TOTAL | | | | | | -763.38 | 763.38 |

Rider 3b

10:07 AM

10/08/14

# BASIC FIRE PROTECTION INC
## Check Detail
### July 9 through October 8, 2014

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|------|-----|------|------|------|---------|-------------|-----------------|
| **Paycheck** | 39170 | 9/25/14 | CHARLES D GRAY... | | 104 · First Midwest... | | -1,260.64 |
| | | | | | Officers Salaries | -1,642.31 | 1,642.31 |
| | | | | | 232 · Federal Payro... | 182.00 | -182.00 |
| | | | | | Payroll Taxes (Empl... | -101.83 | 101.83 |
| | | | | | 232 · Federal Payro... | 101.83 | -101.83 |
| | | | | | 232 · Federal Payro... | 101.83 | -101.83 |
| | | | | | Payroll Taxes (Empl... | -23.82 | 23.82 |
| | | | | | 232 · Federal Payro... | 23.82 | -23.82 |
| | | | | | 232 · Federal Payro... | 23.82 | -23.82 |
| | | | | | 233 · State 941 Wit... | 74.02 | -74.02 |
| TOTAL | | | | | | -1,260.64 | 1,260.64 |
| **Paycheck** | 39171 | 9/25/14 | DAVID W WHITE | | 104 · First Midwest... | | -588.80 |
| | | | | | Wages | -800.00 | 800.00 |
| | | | | | 232 · Federal Payro... | 110.00 | -110.00 |
| | | | | | Payroll Taxes (Empl... | -49.60 | 49.60 |
| | | | | | 232 · Federal Payro... | 49.60 | -49.60 |
| | | | | | 232 · Federal Payro... | 49.60 | -49.60 |
| | | | | | Payroll Taxes (Empl... | -11.60 | 11.60 |
| | | | | | 232 · Federal Payro... | 11.60 | -11.60 |
| | | | | | 232 · Federal Payro... | 11.60 | -11.60 |
| | | | | | 233 · State 941 Wit... | 40.00 | -40.00 |
| TOTAL | | | | | | -588.80 | 588.80 |
| **Paycheck** | 39172 | 9/25/14 | KEVIN J GRAY | | 104 · First Midwest... | | -588.80 |
| | | | | | Wages | -800.00 | 800.00 |
| | | | | | 232 · Federal Payro... | 110.00 | -110.00 |
| | | | | | Payroll Taxes (Empl... | -49.60 | 49.60 |
| | | | | | 232 · Federal Payro... | 49.60 | -49.60 |
| | | | | | 232 · Federal Payro... | 49.60 | -49.60 |
| | | | | | Payroll Taxes (Empl... | -11.60 | 11.60 |
| | | | | | 232 · Federal Payro... | 11.60 | -11.60 |
| | | | | | 232 · Federal Payro... | 11.60 | -11.60 |
| | | | | | 233 · State 941 Wit... | 40.00 | -40.00 |
| TOTAL | | | | | | -588.80 | 588.80 |

Rider 3b

10:07 AM

10/08/14

# BASIC FIRE PROTECTION INC
## Check Detail
### July 9 through October 8, 2014

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|------|-----|------|------|------|---------|-------------|-----------------|
| **Paycheck** | 39173 | 9/25/14 | **MATTHEW C GRAY** | | **104 · First Midwest...** | | **-535.92** |
| | | | | | Wages | -720.00 | 720.00 |
| | | | | | 232 · Federal Payro... | 93.00 | -93.00 |
| | | | | | Payroll Taxes (Empl... | -44.64 | 44.64 |
| | | | | | 232 · Federal Payro... | 44.64 | -44.64 |
| | | | | | 232 · Federal Payro... | 44.64 | -44.64 |
| | | | | | Payroll Taxes (Empl... | -10.44 | 10.44 |
| | | | | | 232 · Federal Payro... | 10.44 | -10.44 |
| | | | | | 232 · Federal Payro... | 10.44 | -10.44 |
| | | | | | 233 · State 941 Wit... | 36.00 | -36.00 |
| **TOTAL** | | | | | | -535.92 | 535.92 |
| | | | | | | | |
| **Paycheck** | 39174 | 9/25/14 | **MATTHEW T ILG** | | **104 · First Midwest...** | | **-622.74** |
| | | | | | Wages | -840.00 | 840.00 |
| | | | | | 232 · Federal Payro... | 111.00 | -111.00 |
| | | | | | Payroll Taxes (Empl... | -52.08 | 52.08 |
| | | | | | 232 · Federal Payro... | 52.08 | -52.08 |
| | | | | | 232 · Federal Payro... | 52.08 | -52.08 |
| | | | | | Payroll Taxes (Empl... | -12.18 | 12.18 |
| | | | | | 232 · Federal Payro... | 12.18 | -12.18 |
| | | | | | 232 · Federal Payro... | 12.18 | -12.18 |
| | | | | | 233 · State 941 Wit... | 42.00 | -42.00 |
| **TOTAL** | | | | | | -622.74 | 622.74 |
| | | | | | | | |
| **Bill Pmt -Check** | 39175 | 9/29/14 | **AT& T** | | **104 · First Midwest...** | | **-76.83** |
| Bill | 08/12... | 9/11/14 | | | Telephones | -76.83 | 76.83 |
| **TOTAL** | | | | | | -76.83 | 76.83 |
| | | | | | | | |
| **Bill Pmt -Check** | 39176 | 9/29/14 | **MOBILE SOLUTIO...** | | **104 · First Midwest...** | | **-18.17** |
| Bill | 118313 | 9/25/14 | | | Cell Phones | -18.17 | 18.17 |
| **TOTAL** | | | | | | -18.17 | 18.17 |
| | | | | | | | |
| **Bill Pmt -Check** | 39177 | 9/29/14 | **THE WELDING CE...** | | **104 · First Midwest...** | | **-20.36** |
| Bill | WC 3... | 9/22/14 | | | 401 · Cost of Goods... | -15.22 | 15.22 |
| Bill | WC 3... | 9/22/14 | | | 401 · Cost of Goods... | -5.14 | 5.14 |
| **TOTAL** | | | | | | -20.36 | 20.36 |

10:07 AM

10/08/14

Rider 3b
## BASIC FIRE PROTECTION INC
## Check Detail
### July 9 through October 8, 2014

| Type | Num | ...te | Name | Item | Account | Paid Amount | Original Amount |
|---|---|---|---|---|---|---|---|
| **Bill Pmt -Check** | **39178** | 9/29/ )14 | UNIFIRST CORPO... | | 104 · First Midwest... | | **-60.00** |
| Bill | 89538 | 9/23/ )14 | | Uniforms | | -60.00 | 60.00 |
| TOTAL | | | | | | -60.00 | 60.00 |
| | | | | | | | |
| **Bill Pmt -Check** | **39179** | 9/29/ 14 | VIKING SUPPLY N... | | 104 · First Midwest... | | **-318.97** |
| Bill | 3375... | 9/19/ :14 | | VIKING ...<br>FREIGHT | 130 · Inventory Asset<br>401 · Cost of Goods... | -303.05<br>-15.92 | 303.05<br>15.92 |
| TOTAL | | | | | | -318.97 | 318.97 |
| | | | | | | | |
| **Bill Pmt -Check** | **39180** | 9/30/ 014 | BROOKS EQUIPM... | | 104 · First Midwest... | | **-65.50** |
| Bill | 383582 | 9/25/ 014 | | BROOK...<br>BROOK...<br>FREIGHT | 130 · Inventory Asset<br>130 · inventory Asset<br>401 · Cost of Goods... | -20.04<br>-37.74<br>-7.72 | 20.04<br>37.74<br>7.72 |
| TOTAL | | | | | | -65.50 | 65.50 |
| | | | | | | | |
| **Bill Pmt -Check** | **39181** | 9/30/ 014 | TYCO FIRE SUPP... | | 104 · First Midwest... | | **-4,640.23** |
| Bill | 9210... | 8/20/ :14 | | ANSUL ...<br>ANSUL ...<br>ANSUL ...<br>ANSUL ...<br>ANSUL ...<br>ANSUL ...<br>ANSUL ...<br>ANSUL ...<br>ANSUL ...<br>ANSUL ...<br>FREIGHT | 130 · Inventory Asset<br>130 · Inventory Asset<br>130 · Inventory Asset<br>130 · Inventory Asset<br>130 · Inventory Asset<br>130 · Inventory Asset<br>130 · Inventory Asset<br>130 · Inventory Asset<br>130 · Inventory Asset<br>130 · Inventory Asset<br>401 · Cost of Goods... | -2,225.50<br>-470.00<br>-259.50<br>-219.00<br>-372.50<br>-340.00<br>-422.50<br>-135.00<br>-160.00<br>-36.23 | 2,225.50<br>470.00<br>259.50<br>219.00<br>372.50<br>340.00<br>422.50<br>135.00<br>160.00<br>36.23 |
| TOTAL | | | | | | -4,640.23 | 4,640.23 |
| | | | | | | | |
| **Bill Pmt -Check** | **39182** | 9/30/ :14 | ULINE | | 104 · First Midwest... | | **-196.18** |
| Bill | 6185... | 9/24/ :14 | | Shop Expense | | -196.18 | 196.18 |
| TOTAL | | | | | | -196.18 | 196.18 |
| | | | | | | | |
| **Check** | **39183** | 9/30/ :14 | CARDMEMBER SE... | | 104 · First Midwest... | | **-200.00** |
| | | | | Edward Jones FIA ... | | -200.00 | 200.00 |
| TOTAL | | | | | | -200.00 | 200.00 |

Page 53

Rider 3b

10:07 AM

10/08/14

# BASIC FIRE PROTECTION INC
## Check Detail
### July 9 through October 8, 2014

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|------|-----|------|------|------|---------|-------------|-----------------|
| **Bill Pmt -Check** | **39184** | 10/1/14 | **BROOKS EQUIPM...** | | **104 · First Midwest...** | | **-217.84** |
| Bill | 384565 | 9/26/14 | | BROOK... | 130 · Inventory Asset | -20.50 | 20.50 |
| | | | | BROOK... | 130 · Inventory Asset | -28.76 | 28.76 |
| | | | | BROOK... | 130 · Inventory Asset | -39.50 | 39.50 |
| | | | | BROOK... | 130 · Inventory Asset | -25.02 | 25.02 |
| | | | | BROOK... | 130 · Inventory Asset | -4.20 | 4.20 |
| | | | | BROOK... | 130 · Inventory Asset | -16.74 | 16.74 |
| | | | | BROOK... | 130 · Inventory Asset | -18.60 | 18.60 |
| | | | | BROOK... | 130 · Inventory Asset | -10.86 | 10.86 |
| | | | | FREIGHT | 401 · Cost of Goods... | -12.66 | 12.66 |
| Bill | 384522 | 9/26/14 | | BROOK... | 130 · Inventory Asset | -41.00 | 41.00 |
| TOTAL | | | | | | -217.84 | 217.84 |
| **Bill Pmt -Check** | **39185** | 10/1/14 | **UNIFIRST CORPO...** | | **104 · First Midwest...** | | **-60.00** |
| Bill | 90326 | 9/30/14 | | | Uniforms | -60.00 | 60.00 |
| TOTAL | | | | | | -60.00 | 60.00 |
| **Paycheck** | **39186** | 10/2/14 | **BARBARA E COREY** | | **104 · First Midwest...** | | **-420.16** |
| | | | | | Wages | -560.00 | 560.00 |
| | | | | | 232 · Federal Payro... | 69.00 | -69.00 |
| | | | | | Payroll Taxes (Empl... | -34.72 | 34.72 |
| | | | | | 232 · Federal Payro... | 34.72 | -34.72 |
| | | | | | 232 · Federal Payro... | 34.72 | -34.72 |
| | | | | | Payroll Taxes (Empl... | -8.12 | 8.12 |
| | | | | | 232 · Federal Payro... | 8.12 | -8.12 |
| | | | | | 232 · Federal Payro... | 8.12 | -8.12 |
| | | | | | 233 · State 941 Wit... | 28.00 | -28.00 |
| TOTAL | | | | | | -420.16 | 420.16 |
| **Paycheck** | **39187** | 10/2/14 | **BERNARD L KUBON** | | **104 · First Midwest...** | | **-763.38** |
| | | | | | Wages | -1,080.00 | 1,080.00 |
| | | | | | 232 · Federal Payro... | 180.00 | -180.00 |
| | | | | | Payroll Taxes (Empl... | -66.96 | 66.96 |
| | | | | | 232 · Federal Payro... | 66.96 | -66.96 |
| | | | | | 232 · Federal Payro... | 66.96 | -66.96 |
| | | | | | Payroll Taxes (Empl... | -15.66 | 15.66 |
| | | | | | 232 · Federal Payro... | 15.66 | -15.66 |

Page 54

Rider 3b

10:07 AM

10/08/14

# BASIC FIRE PROTECTION INC
## Check Detail
### July 9 through October 8, 2014

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|------|-----|------|------|------|---------|------------:|----------------:|
| | | | | | 232 · Federal Payro... | 15.66 | -15.66 |
| | | | | | 233 · State 941 Wit... | 54.00 | -54.00 |
| TOTAL | | | | | | -763.38 | 763.38 |
| | | | | | | | |
| Paycheck | 39188 | 10/2/ :14 | CHARLES D GRAY... | | 104 · First Midwest... | | -1,260.66 |
| | | | | | Officers Salaries | -1,642.31 | 1,642.31 |
| | | | | | 232 · Federal Payro... | 182.00 | -182.00 |
| | | | | | Payroll Taxes (Empl... | -101.82 | 101.82 |
| | | | | | 232 · Federal Payro... | 101.82 | -101.82 |
| | | | | | 232 · Federal Payro... | 101.82 | -101.82 |
| | | | | | Payroll Taxes (Empl... | -23.81 | 23.81 |
| | | | | | 232 · Federal Payro... | 23.81 | -23.81 |
| | | | | | 232 · Federal Payro... | 23.81 | -23.81 |
| | | | | | 233 · State 941 Wit... | 74.02 | -74.02 |
| TOTAL | | | | | | -1,260.66 | 1,260.66 |
| | | | | | | | |
| Paycheck | 39189 | 10/2/ :14 | DAVID W WHITE | | 104 · First Midwest... | | -588.80 |
| | | | | | Wages | -800.00 | 800.00 |
| | | | | | 232 · Federal Payro... | 110.00 | -110.00 |
| | | | | | Payroll Taxes (Empl... | -49.60 | 49.60 |
| | | | | | 232 · Federal Payro... | 49.60 | -49.60 |
| | | | | | 232 · Federal Payro... | 49.60 | -49.60 |
| | | | | | Payroll Taxes (Empl... | -11.60 | 11.60 |
| | | | | | 232 · Federal Payro... | 11.60 | -11.60 |
| | | | | | 232 · Federal Payro... | 11.60 | -11.60 |
| | | | | | 233 · State 941 Wit... | 40.00 | -40.00 |
| TOTAL | | | | | | -588.80 | 588.80 |
| | | | | | | | |
| Paycheck | 39190 | 10/2/ :14 | KEVIN J GRAY | | 104 · First Midwest... | | 0.00 |
| TOTAL | | | | | | 0.00 | 0.00 |
| | | | | | | | |
| Paycheck | 39191 | 10/2/ :14 | MATTHEW C GRAY | | 104 · First Midwest... | | -535.92 |
| | | | | | Wages | -720.00 | 720.00 |
| | | | | | 232 · Federal Payro... | 93.00 | -93.00 |
| | | | | | Payroll Taxes (Empl... | -44.64 | 44.64 |
| | | | | | 232 · Federal Payro... | 44.64 | -44.64 |
| | | | | | 232 · Federal Payro... | 44.64 | -44.64 |
| | | | | | Payroll Taxes (Empl... | -10.44 | 10.44 |
| | | | | | 232 · Federal Payro... | 10.44 | -10.44 |

Rider 3b

10:07 AM

10/08/14

# BASIC FIRE PROTECTION INC
## Check Detail
### July 9 through October 8, 2014

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|------|-----|------|------|------|---------|-------------|-----------------|
| | | | | | 232 · Federal Payro... | 10.44 | -10.44 |
| | | | | | 233 · State 941 Wit... | 36.00 | -36.00 |
| TOTAL | | | | | | -535.92 | 535.92 |
| | | | | | | | |
| Paycheck | 39192 | 10/2/.14 | MATTHEW T ILG | | 104 · First Midwest... | | -622.74 |
| | | | | | Wages | -840.00 | 840.00 |
| | | | | | 232 · Federal Payro... | 111.00 | -111.00 |
| | | | | | Payroll Taxes (Empl... | -52.08 | 52.08 |
| | | | | | 232 · Federal Payro... | 52.08 | -52.08 |
| | | | | | 232 · Federal Payro... | 52.08 | -52.08 |
| | | | | | Payroll Taxes (Empl... | -12.18 | 12.18 |
| | | | | | 232 · Federal Payro... | 12.18 | -12.18 |
| | | | | | 232 · Federal Payro... | 12.18 | -12.18 |
| | | | | | 233 · State 941 Wit... | 42.00 | -42.00 |
| TOTAL | | | | | | -622.74 | 622.74 |
| | | | | | | | |
| Bill Pmt -Check | 39193 | 10/6/.14 | THE WELDING CE... | | 104 · First Midwest... | | -3.18 |
| Bill | RI001... | 9/30/.14 | | | 401 · Cost of Goods... | -3.18 | 3.18 |
| TOTAL | | | | | | -3.18 | 3.18 |
| | | | | | | | |
| Bill Pmt -Check | 39194 | 10/7/.14 | COMFORT HEATI... | | 104 · First Midwest... | | -226.43 |
| Bill | S402... | 10/6/.14 | | | Repairs - Equipment | -226.43 | 226.43 |
| TOTAL | | | | | | -226.43 | 226.43 |
| | | | | | | | |
| Paycheck | 39195 | 10/2/.14 | KEVIN J GRAY | | 104 · First Midwest... | | -588.80 |
| | | | | | Wages | -800.00 | 800.00 |
| | | | | | 232 · Federal Payro... | 110.00 | -110.00 |
| | | | | | Payroll Taxes (Empl... | -49.60 | 49.60 |
| | | | | | 232 · Federal Payro... | 49.60 | -49.60 |
| | | | | | 232 · Federal Payro... | 49.60 | -49.60 |
| | | | | | Payroll Taxes (Empl... | -11.60 | 11.60 |
| | | | | | 232 · Federal Payro... | 11.60 | -11.60 |
| | | | | | 232 · Federal Payro... | 11.60 | -11.60 |
| | | | | | 233 · State 941 Wit... | 40.00 | -40.00 |
| TOTAL | | | | | | -588.80 | 588.80 |

Rider 3b

# BASIC FIRE PROTECTION INC
## Check Detail
### July 9 through October 8, 2014

10:07 AM
10/08/14

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|------|-----|------|------|------|---------|-------------|-----------------|
| **Bill Pmt -Check** | **39196** | 10/7/14 | NICOR GAS | | 104 · First Midwest... | | -541.00 |
| Bill | 09/05... | 10/3/14 | | | Natural Gas | -541.00 | 541.00 |
| TOTAL | | | | | | -541.00 | 541.00 |
| | | | | | | | |
| **Bill Pmt -Check** | **39197** | 10/7/14 | TRI STATE DISPO... | | 104 · First Midwest... | | -86.98 |
| Bill | 532421 | 10/1/14 | | | Garbage | -86.98 | 86.98 |
| TOTAL | | | | | | -86.98 | 86.98 |
| | | | | | | | |
| **Bill Pmt -Check** | **39198** | 10/7/14 | UNIFIRST CORPO... | | 104 · First Midwest... | | -60.00 |
| Bill | 91135 | 10/7/14 | | | Uniforms | -60.00 | 60.00 |
| TOTAL | | | | | | -60.00 | 60.00 |
| | | | | | | | |
| **Bill Pmt -Check** | **1004...** | 8/4/2.14 | TYCO FIRE SUPP... | | 104 · First Midwest... | | -7,785.78 |
| Bill | 6210... | 7/2/2.14 | | ANSUL ... | 130 · Inventory Asset | -159.00 | 159.00 |
| | | | | ANSUL ... | 130 · Inventory Asset | -37.50 | 37.50 |
| | | | | ANSUL ... | 130 · Inventory Asset | -195.00 | 195.00 |
| | | | | ANSUL ... | 130 · Inventory Asset | -80.00 | 80.00 |
| | | | | ANSUL ... | 130 · Inventory Asset | -51.25 | 51.25 |
| | | | | ANSUL ... | 130 · Inventory Asset | -200.00 | 200.00 |
| | | | | ANSUL ... | 130 · Inventory Asset | -135.00 | 135.00 |
| | | | | ANSUL ... | 130 · Inventory Asset | -102.50 | 102.50 |
| | | | | ANSUL ... | 130 · Inventory Asset | -52.50 | 52.50 |
| Bill | 9210... | 7/14/14 | | FREIGHT | 401 · Cost of Goods... | -4.36 | 4.36 |
| | | | | ANSUL ... | 130 · Inventory Asset | -94.50 | 94.50 |
| | | | | ANSUL ... | 130 · Inventory Asset | -321.00 | 321.00 |
| | | | | ANSUL ... | 130 · Inventory Asset | -200.00 | 200.00 |
| | | | | ANSUL ... | 130 · Inventory Asset | -558.75 | 558.75 |
| | | | | ANSUL ... | 130 · Inventory Asset | -450.00 | 450.00 |
| | | | | ANSUL ... | 130 · Inventory Asset | -493.75 | 493.75 |
| | | | | ANSUL ... | 130 · Inventory Asset | -243.75 | 243.75 |
| | | | | ANSUL ... | 130 · Inventory Asset | -380.00 | 380.00 |
| | | | | ANSUL ... | 130 · Inventory Asset | -255.50 | 255.50 |
| | | | | ANSUL ... | 130 · Inventory Asset | -441.00 | 441.00 |
| | | | | ANSUL ... | 130 · Inventory Asset | -178.00 | 178.00 |
| | | | | ANSUL ... | 130 · Inventory Asset | -845.00 | 845.00 |
| | | | | ANSUL ... | 130 · Inventory Asset | -205.92 | 205.92 |
| | | | | ANSUL ... | 130 · Inventory Asset | -760.00 | 760.00 |
| | | | | ANSUL ... | 130 · Inventory Asset | -270.00 | 270.00 |
| Bill | 9210... | 7/17/14 | | ANSUL ... | 130 · Inventory Asset | -320.00 | 320.00 |
| | | | | ANSUL ... | 130 · Inventory Asset | -243.75 | 243.75 |

Rider 3b

10:07 AM
10/08/14

# BASIC FIRE PROTECTION INC
## Check Detail
### July 9 through October 8, 2014

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|------|-----|------|------|------|---------|-------------|-----------------|
| Bill | 9210... | 7/19/14 | | ANSUL ... | 130 · Inventory Asset | -432.50 | 432.50 |
| | | | | FREIGHT | 401 · Cost of Goods... | -75.25 | 75.25 |
| TOTAL | | | | | | -7,785.78 | 7,785.78 |
| | | | | | | | |
| **Bill Pmt -Check** | **1004...** | **8/29/14** | **TYCO FIRE SUPP...** | | **104 · First Midwest...** | | **-17,394.98** |
| Bill | 9210... | 7/25/14 | | ANSUL ... | 130 · Inventory Asset | -2,225.50 | 2,225.50 |
| Bill | 9210... | 7/25/14 | | ANSUL ... | 130 · Inventory Asset | -376.50 | 376.50 |
| | | | | ANSUL ... | 130 · Inventory Asset | -4,185.00 | 4,185.00 |
| | | | | ANSUL ... | 130 · Inventory Asset | -422.50 | 422.50 |
| | | | | ANSUL ... | 130 · Inventory Asset | -395.00 | 395.00 |
| | | | | ANSUL ... | 130 · Inventory Asset | -182.50 | 182.50 |
| | | | | ANSUL ... | 130 · Inventory Asset | -54.00 | 54.00 |
| | | | | ANSUL ... | 130 · Inventory Asset | -519.48 | 519.48 |
| | | | | ANSUL ... | 130 · Inventory Asset | -338.50 | 338.50 |
| Bill | 9210... | 7/25/14 | | ANSUL ... | 130 · Inventory Asset | -340.00 | 340.00 |
| | | | | ANSUL ... | 130 · Inventory Asset | -4,603.50 | 4,603.50 |
| | | | | ANSUL ... | 130 · Inventory Asset | -340.00 | 340.00 |
| | | | | ANSUL ... | 130 · Inventory Asset | -15.00 | 15.00 |
| | | | | ANSUL ... | 130 · Inventory Asset | -33.75 | 33.75 |
| | | | | ANSUL ... | 130 · Inventory Asset | -470.00 | 470.00 |
| | | | | ANSUL ... | 130 · Inventory Asset | -182.50 | 182.50 |
| | | | | ANSUL ... | 130 · Inventory Asset | -415.00 | 415.00 |
| | | | | ANSUL ... | 130 · Inventory Asset | -259.50 | 259.50 |
| | | | | ANSUL ... | 130 · Inventory Asset | -185.00 | 185.00 |
| | | | | ANSUL ... | 130 · Inventory Asset | -422.50 | 422.50 |
| | | | | ANSUL ... | 130 · Inventory Asset | -54.50 | 54.50 |
| Bill | 9210... | 8/12/14 | | ANSUL ... | 130 · Inventory Asset | -418.50 | 418.50 |
| Bill | 9210... | 8/14/14 | | ANSUL ... | 130 · Inventory Asset | -252.50 | 252.50 |
| Bill | 9210... | 8/15/14 | | ANSUL ... | 130 · Inventory Asset | -211.25 | 211.25 |
| | | | | ANSUL ... | 130 · Inventory Asset | -492.50 | 492.50 |
| TOTAL | | | | | | -17,394.98 | 17,394.98 |
| | | | | | | | |
| **Bill Pmt -Check** | **1004...** | **7/9/2 14** | **TYCO FIRE SUPP...** | | **104 · First Midwest...** | | **-6,218.61** |
| Bill | 9210... | 5/19/14 | | ANSUL ... | 130 · Inventory Asset | -475.00 | 475.00 |
| | | | | ANSUL ... | 130 · Inventory Asset | -4,181.97 | 4,181.97 |
| | | | | ANSUL ... | 130 · Inventory Asset | -1,561.64 | 1,561.64 |
| TOTAL | | | | | | -6,218.61 | 6,218.61 |

Rider 3b

10:07 AM

10/08/14

# BASIC FIRE PROTECTION INC
## Check Detail
### July 9 through October 8, 2014

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|---|---|---|---|---|---|---|---|
| **Bill Pmt -Check** | 1004... | 7/11/ :14 | TYCO FIRE SUPP... | | 104 · First Midwest... | | -6,005.15 |
| Bill | 9210... | 5/27/ :14 | | ANSUL ... | 401 · Cost of Goods... | -2,393.00 | 2,393.00 |
| | | | | ANSUL ... | 130 · Inventory Asset | -540.00 | 540.00 |
| | | | | ANSUL ... | 130 · Inventory Asset | -114.00 | 114.00 |
| | | | | ANSUL ... | 130 · Inventory Asset | -54.00 | 54.00 |
| | | | | ANSUL ... | 130 · Inventory Asset | -170.00 | 170.00 |
| | | | | ANSUL ... | 130 · Inventory Asset | -112.50 | 112.50 |
| | | | | ANSUL ... | 401 · Cost of Goods... | -1,275.00 | 1,275.00 |
| Bill | 9210... | 5/27/ :14 | | ANSUL ... | 130 · Inventory Asset | -549.64 | 549.64 |
| | | | | ANSUL ... | 130 · Inventory Asset | -317.01 | 317.01 |
| Bill | 9210... | 5/27/ :14 | | ANSUL ... | 130 · Inventory Asset | -480.00 | 480.00 |
| TOTAL | | | | | | -6,005.15 | 6,005.15 |
| | | | | | | | |
| **Check** | 1004... | 7/11/ :14 | CHASE CARD SER... | | 104 · First Midwest... | | -500.00 |
| | | | | | Chase Freedom M... | -500.00 | 500.00 |
| TOTAL | | | | | | -500.00 | 500.00 |
| | | | | | | | |
| **Check** | 1004... | 7/11/ :14 | CHASE BANK - LOC | | 104 · First Midwest... | | -1,317.80 |
| | | | | | Chase Line of Credi... | -1,317.80 | 1,317.80 |
| TOTAL | | | | | | -1,317.80 | 1,317.80 |
| | | | | | | | |
| **Bill Pmt -Check** | 1004... | 7/16/ :14 | TYCO FIRE SUPP... | | 104 · First Midwest... | | -8,825.90 |
| Bill | 9210... | 6/16/ :*4 | | ANSUL ... | 130 · Inventory Asset | -170.00 | 170.00 |
| | | | | ANSUL ... | 130 · Inventory Asset | -216.00 | 216.00 |
| | | | | ANSUL ... | 130 · Inventory Asset | -128.05 | 128.05 |
| | | | | ANSUL ... | 130 · Inventory Asset | -185.00 | 185.00 |
| | | | | ANSUL ... | 130 · Inventory Asset | -192.00 | 192.00 |
| | | | | ANSUL ... | 130 · Inventory Asset | -150.00 | 150.00 |
| | | | | ANSUL ... | 130 · Inventory Asset | -80.00 | 80.00 |
| | | | | ANSUL ... | 130 · Inventory Asset | -540.00 | 540.00 |
| | | | | ANSUL ... | 130 · Inventory Asset | -540.00 | 540.00 |
| | | | | ANSUL ... | 130 · Inventory Asset | -235.00 | 235.00 |
| | | | | ANSUL ... | 130 · Inventory Asset | -1,044.10 | 1,044.10 |
| | | | | ANSUL ... | 130 · Inventory Asset | -105.00 | 105.00 |
| | | | | ANSUL ... | 130 · Inventory Asset | -200.00 | 200.00 |
| | | | | ANSUL ... | 130 · Inventory Asset | -850.00 | 850.00 |
| | | | | ANSUL ... | 130 · Inventory Asset | -337.50 | 337.50 |
| | | | | ANSUL ... | 130 · Inventory Asset | -50.00 | 50.00 |
| | | | | ANSUL ... | 130 · Inventory Asset | -140.25 | 140.25 |
| | | | | ANSUL ... | 130 · Inventory Asset | -197.50 | 197.50 |

Rider 3b

**10:07 AM**
**10/08/14**

# BASIC FIRE PROTECTION INC
## Check Detail
### July 9 through October 8, 2014

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|------|-----|------|------|------|---------|-------------|-----------------|
| Bill | 9210... | 6/16/14 | | ANSUL ... | 130 · Inventory Asset | -935.00 | 935.00 |
| Bill | 9210... | 6/21/14 | | ANSUL ... | 130 · Inventory Asset | -1,848.00 | 1,848.00 |
| TOTAL | | | | ANSUL ... | 130 · Inventory Asset | -682.50 | 682.50 |
| | | | | | | -8,825.90 | 8,825.90 |
| Bill Pmt -Check | 1004... | 7/16/14 | KEY FIRE HOSE | | 104 · First Midwest... | | -4,740.00 |
| Bill | 287362 | 7/16/14 | | KEY FIR... | 130 · Inventory Asset | -494.00 | 494.00 |
| | | | | FREIGHT | 401 · Cost of Goods... | -100.00 | 100.00 |
| Bill | 287363 | 7/16/14 | | KEY FIR... | 130 · Inventory Asset | -1,110.00 | 1,110.00 |
| Bill | 287364 | 7/16/14 | | KEY FIR... | 130 · Inventory Asset | -3,036.00 | 3,036.00 |
| TOTAL | | | | | | -4,740.00 | 4,740.00 |
| Check | 1004... | 8/12/14 | CHASE BANK - LOC | | 104 · First Midwest... | | -1,322.94 |
| | | | | | Chase Line of Credi... | -1,322.94 | 1,322.94 |
| TOTAL | | | | | | -1,322.94 | 1,322.94 |
| Check | 1004... | 8/12/14 | CHASE CARD SER... | | 104 · First Midwest... | | -1,000.00 |
| | | | | | Chase Freedom M... | -1,000.00 | 1,000.00 |
| TOTAL | | | | | | -1,000.00 | 1,000.00 |
| Bill Pmt -Check | 1005... | 9/2/2014 | SUPER VAC | | 104 · First Midwest... | | -1,332.00 |
| Bill | 79704 | 8/22/14 | | SUPER ... | 130 · Inventory Asset | -1,332.00 | 1,332.00 |
| TOTAL | | | | | | -1,332.00 | 1,332.00 |
| Bill Pmt -Check | 1005... | 9/2/2014 | AMEREX CORPOR... | | 104 · First Midwest... | | -639.00 |
| Bill | E58883 | 8/27/14 | | AMERE... | 130 · Inventory Asset | -639.00 | 639.00 |
| TOTAL | | | | | | -639.00 | 639.00 |
| Bill Pmt -Check | 1005... | 9/2/2014 | TYCO FIRE SUPP... | | 104 · First Midwest... | | -4,055.00 |
| Bill | 9210... | 7/30/14 | | ANSUL ... | 130 · Inventory Asset | -4,032.50 | 4,032.50 |
| Bill | 9210... | 8/22/14 | | ANSUL ... | 130 · Inventory Asset | -22.50 | 22.50 |
| TOTAL | | | | | | -4,055.00 | 4,055.00 |

Rider 3b

10:07 AM

10/08/14

# BASIC FIRE PROTECTION INC
## Check Detail
### July 9 through October 8, 2014

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|------|-----|------|------|------|---------|-------------|-----------------|
| Check | 1005... | 9/8/2( | CHASE BANK - LOC | | 104 · First Midwest... | | -1,317.98 |
| | | | | | Chase Line of Credi... | -1,317.98 | 1,317.98 |
| TOTAL | | | | | | -1,317.98 | 1,317.98 |
| Check | 1005... | 9/8/2( | CHASE CARD SER... | | 104 · First Midwest... | | -500.00 |
| | | | | | Chase Freedom M... | -500.00 | 500.00 |
| TOTAL | | | | | | -500.00 | 500.00 |

BASIC FIRE PROTECTION INC

10/10/2014 10:21 AM

Register: 104 · First Midwest Bank - Ckg 2615
From 10/08/2014 through 10/10/2014
Sorted by: Date, Type, Number/Ref

| Date | Number | Payee | Account | Memo | Payment | C | Deposit | Balance |
|------|--------|-------|---------|------|---------|---|---------|---------|
| 10/08/2014 | | EFTPS | 232 · Federal Payroll T... | ppe 100414 | 1,840.66 | | | 11,887.46 |
| 10/09/2014 | | | -split- | Deposit | | | 720.90 | 12,608.36 |
| 10/09/2014 | | UNION PACIFIC R... | 106 · Accounts Receiv... | | | | 2,911.24 | 15,519.60 |
| 10/09/2014 | | BLUECROSS | Insurance Expenses:He... | | 2,139.52 | | | 13,380.08 |
| 10/09/2014 | 39199 | BARBARA E COREY | -split- | | 420.16 | | | 12,959.92 |
| 10/09/2014 | 39200 | BERNARD L KUBON | -split- | | 763.38 | | | 12,196.54 |
| 10/09/2014 | 39201 | CHARLES D GRAY... | -split- | | 1,260.66 | | | 10,935.88 |
| 10/09/2014 | 39202 | DAVID W WHITE | -split- | | 588.80 | | | 10,347.08 |
| 10/09/2014 | 39203 | KEVIN J GRAY | -split- | | 588.80 | | | 9,758.28 |
| 10/09/2014 | 39204 | MATTHEW C GRAY | -split- | | 535.92 | | | 9,222.36 |
| 10/09/2014 | 39205 | MATTHEW T ILG | -split- | | 622.74 | | | 8,599.62 |
| 10/09/2014 | 39206 | THE WELDING CE... | 205 · Accounts Payable | | 24.31 | | | 8,575.31 |

Rider 3c

10:58 AM

10/10/14

# BASIC FIRE PROTECTION INC
## Payroll Transactions by Payee
### October 10, 2013 through October 9, 2014

| Date | Name | Num | Type | Memo | Account | Amount |
|------|------|-----|------|------|---------|--------|
| **CHARLES D GRAY JR** | | | | | | |
| 10/10/2013 | CHARLES D GRAY... | 38324 | Paycheck | | 104 · First Midwest ... | -1,259.66 |
| 10/17/2013 | CHARLES D GRAY... | 38339 | Paycheck | | 104 · First Midwest ... | -1,259.66 |
| 10/24/2013 | CHARLES D GRAY... | 38360 | Paycheck | | 104 · First Midwest ... | -1,259.66 |
| 10/31/2013 | CHARLES D GRAY... | 38372 | Paycheck | | 104 · First Midwest ... | -1,259.65 |
| 11/7/2013 | CHARLES D GRAY... | 38388 | Paycheck | | 104 · First Midwest ... | -1,259.66 |
| 11/14/2013 | CHARLES D GRAY... | 38403 | Paycheck | | 104 · First Midwest ... | -1,259.66 |
| 11/21/2013 | CHARLES D GRAY... | 38429 | Paycheck | | 104 · First Midwest ... | -1,259.65 |
| 11/27/2013 | CHARLES D GRAY... | 38439 | Paycheck | | 104 · First Midwest ... | -1,259.66 |
| 12/5/2013 | CHARLES D GRAY... | 38460 | Paycheck | | 104 · First Midwest ... | -1,259.66 |
| 12/12/2013 | CHARLES D GRAY... | 38479 | Paycheck | | 104 · First Midwest ... | -1,259.65 |
| 12/19/2013 | CHARLES D GRAY... | 38498 | Paycheck | | 104 · First Midwest ... | -1,259.65 |
| 12/26/2013 | CHARLES D GRAY... | 38513 | Paycheck | | 104 · First Midwest ... | -1,259.66 |
| 1/2/2014 | CHARLES D GRAY... | 38534 | Paycheck | | 104 · First Midwest ... | -1,259.66 |
| 1/10/2014 | CHARLES D GRAY... | 38559 | Paycheck | | 104 · First Midwest ... | -1,260.66 |
| 1/17/2014 | CHARLES D GRAY... | 38581 | Paycheck | | 104 · First Midwest ... | -1,260.64 |
| 1/24/2014 | CHARLES D GRAY... | 38601 | Paycheck | | 104 · First Midwest ... | -1,260.66 |
| 1/31/2014 | CHARLES D GRAY... | 38618 | Paycheck | | 104 · First Midwest ... | -1,260.64 |
| 2/7/2014 | CHARLES D GRAY... | 38634 | Paycheck | | 104 · First Midwest ... | -1,260.66 |
| 2/14/2014 | CHARLES D GRAY... | 38644 | Paycheck | | 104 · First Midwest ... | -1,260.66 |
| 2/21/2014 | CHARLES D GRAY... | 38662 | Paycheck | | 104 · First Midwest ... | -1,260.64 |
| 2/28/2014 | CHARLES D GRAY... | 38676 | Paycheck | | 104 · First Midwest ... | -1,260.66 |
| 3/7/2014 | CHARLES D GRAY... | 38709 | Paycheck | | 104 · First Midwest ... | -1,260.66 |
| 3/14/2014 | CHARLES D GRAY... | 38723 | Paycheck | | 104 · First Midwest ... | -1,260.64 |
| 3/21/2014 | CHARLES D GRAY... | 38741 | Paycheck | | 104 · First Midwest ... | -1,260.66 |
| 3/28/2014 | CHARLES D GRAY... | 38760 | Paycheck | | 104 · First Midwest ... | -1,260.65 |
| 4/4/2014 | CHARLES D GRAY... | 38787 | Paycheck | | 104 · First Midwest ... | -1,260.65 |
| 4/11/2014 | CHARLES D GRAY... | 38802 | Paycheck | | 104 · First Midwest ... | -1,260.66 |
| 4/18/2014 | CHARLES D GRAY... | 38822 | Paycheck | | 104 · First Midwest ... | -1,260.65 |
| 4/24/2014 | CHARLES D GRAY... | 38842 | Paycheck | | 104 · First Midwest ... | -1,260.66 |
| 5/1/2014 | CHARLES D GRAY... | 38854 | Paycheck | | 104 · First Midwest ... | -1,260.65 |
| 5/8/2014 | CHARLES D GRAY... | 38873 | Paycheck | | 104 · First Midwest ... | -1,260.66 |
| 5/15/2014 | CHARLES D GRAY... | 38891 | Paycheck | | 104 · First Midwest ... | -1,260.66 |
| 5/22/2014 | CHARLES D GRAY... | 38909 | Paycheck | | 104 · First Midwest ... | -1,260.65 |
| 6/6/2014 | CHARLES D GRAY... | 38928 | Paycheck | | 104 · First Midwest ... | -1,260.65 |
| 6/6/2014 | CHARLES D GRAY... | 38934 | Paycheck | | 104 · First Midwest ... | -1,260.66 |
| 6/12/2014 | CHARLES D GRAY... | 38950 | Paycheck | | 104 · First Midwest ... | -1,260.65 |
| 6/19/2014 | CHARLES D GRAY... | 38962 | Paycheck | | 104 · First Midwest ... | -1,260.65 |
| 6/26/2014 | CHARLES D GRAY... | 38981 | Paycheck | | 104 · First Midwest ... | -1,260.66 |
| 7/3/2014 | CHARLES D GRAY... | 38993 | Paycheck | | 104 · First Midwest ... | -1,260.65 |
| 7/10/2014 | CHARLES D GRAY... | 39008 | Paycheck | | 104 · First Midwest ... | -1,260.65 |
| 7/17/2014 | CHARLES D GRAY... | 39024 | Paycheck | | 104 · First Midwest ... | -1,260.66 |
| 7/24/2014 | CHARLES D GRAY... | 39042 | Paycheck | | 104 · First Midwest ... | -1,260.65 |
| 7/31/2014 | CHARLES D GRAY... | 39056 | Paycheck | | 104 · First Midwest ... | -1,260.65 |
| 8/7/2014 | CHARLES D GRAY... | 39071 | Paycheck | | 104 · First Midwest ... | -1,260.66 |
| 8/14/2014 | CHARLES D GRAY... | | Paycheck | | | |
| 8/21/2014 | CHARLES D GRAY... | 39101 | Paycheck | | 104 · First Midwest ... | -1,260.66 |
| 8/28/2014 | CHARLES D GRAY... | 39120 | Paycheck | | 104 · First Midwest ... | -1,260.66 |
| 9/4/2014 | CHARLES D GRAY... | 39130 | Paycheck | | 104 · First Midwest ... | -1,260.64 |
| 9/11/2014 | CHARLES D GRAY... | 39143 | Paycheck | | 104 · First Midwest ... | -1,260.66 |
| 9/18/2014 | CHARLES D GRAY... | 39153 | Paycheck | | 104 · First Midwest ... | -1,260.66 |
| 9/25/2014 | CHARLES D GRAY... | 39170 | Paycheck | | 104 · First Midwest ... | -1,260.64 |
| 10/2/2014 | CHARLES D GRAY... | 39188 | Paycheck | | 104 · First Midwest ... | -1,260.66 |
| 10/9/2014 | CHARLES D GRAY... | 39201 | Paycheck | | 104 · First Midwest ... | -1,260.66 |
| **Total CHARLES D GRAY JR** | | | | | | -66,802.64 |
| **TOTAL** | | | | | | -66,802.64 |

## United States Bankruptcy Court
### Northern District of Illinois

In re    **Basic Fire Protection, Inc.**                                          Case No.

                                          Debtor(s)                 Chapter      **11**

## DISCLOSURE OF COMPENSATION OF ATTORNEY FOR DEBTOR(S)

1.  Pursuant to 11 U.S.C. § 329(a) and Bankruptcy Rule 2016(b), I certify that I am the attorney for the above-named debtor and that
compensation paid to me within one year before the filing of the petition in bankruptcy, or agreed to be paid to me, for services rendered or to
be rendered on behalf of the debtor(s) in contemplation of or in connection with the bankruptcy case is as follows:

| | | |
|---|---|---|
| For legal services, I have agreed to accept | $ | **5,000.00** |
| Prior to the filing of this statement I have received | $ | **5,000.00** |
| Balance Due | $ | **0.00** |

2.  The source of the compensation paid to me was:

  ☐ Debtor    ■ Other (specify):    **William Dyrcz, pre-petition counsel for debt with respect to asset sale, from
funds held in trust for debtor.**

3.  The source of compensation to be paid to me is:

  ■ Debtor    ☐ Other (specify):

4.  ■ I have not agreed to share the above-disclosed compensation with any other person unless they are members and associates of my law firm.

  ☐ I have agreed to share the above-disclosed compensation with a person or persons who are not members or associates of my law firm.  A
copy of the agreement, together with a list of the names of the people sharing in the compensation is attached.

5.  In return for the above-disclosed fee, I have agreed to render legal service for all aspects of the bankruptcy case, including:

  a.  Analysis of the debtor's financial situation, and rendering advice to the debtor in determining whether to file a petition in bankruptcy;
  b.  Preparation and filing of any petition, schedules, statement of affairs and plan which may be required;
  c.  Representation of the debtor at the meeting of creditors and confirmation hearing, and any adjourned hearings thereof;
  d.  [Other provisions as needed]
      **See retention application of Freeborn & Peters LLP.**

6.  By agreement with the debtor(s), the above-disclosed fee does not include the following service:
      **See retention application of Freeborn & Peters LLP.**

---

**CERTIFICATION**

  I certify that the foregoing is a complete statement of any agreement or arrangement for payment to me for representation of the debtor(s) in
this bankruptcy proceeding.

Dated:    **October 10, 2014**                         **/s/ Brian J. Jackiw**
                                          **Brian J. Jackiw**
                                          **Freeborn & Peters LLP**
                                          **311 South Wacker Drive**
                                          **Suite 3000**
                                          **Chicago, IL 60606**
                                          **(312) 360-6000   Fax: (312) 360-6520**

---

# United States Bankruptcy Court

## Northern District of Illinois

In re    **Basic Fire Protection, Inc.**                                      ,        Case No. _____

                                                    Debtor

                                                            Chapter_____**11**_____

# LIST OF EQUITY SECURITY HOLDERS

Following is the list of the Debtor's equity security holders which is prepared in accordance with Rule 1007(a)(3) for filing in this chapter 11 case.

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **Charles D. Gray, Jr.**<br>**109 Brett Court**<br>**Manhattan, IL 60442** | | **100%** | **Common Stock** |

# DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

I, the President, Basic Fire Protection, Inc. of the corporation named as the debtor in this case, declare under penalty of perjury that I have read the foregoing List of Equity Security Holders and that it is true and correct to the best of my information and belief.

Date___**October 10, 2014**_____          Signature _**/s/ Charles D. Gray, Jr.**_____

                                                            **Charles D. Gray, Jr.**
                                                            **President, Basic Fire Protection, Inc.**

*Penalty for making a false statement or concealing property*:   Fine of up to $500,000 or imprisonment for up to 5 years or both.
18 U.S.C §§  152 and 3571.

__0__  continuation sheets attached to List of Equity Security Holders

# United States Bankruptcy Court
## Northern District of Illinois

In re   **Basic Fire Protection, Inc.**

Debtor(s)

Case No.

Chapter  **11**

## VERIFICATION OF CREDITOR MATRIX

Number of Creditors:           **12**

The above-named Debtor(s) hereby verifies that the list of creditors is true and correct to the best of my (our) knowledge.

Date:   **October 10, 2014**

**/s/ Charles D. Gray, Jr.**

**Charles D. Gray, Jr./President, Basic Fire Protection, Inc.**
Signer/Title

Bank of America
Attn: Bankruptcy Department
475 Cross Point Parkway/PO Box 9000
Getzville, NY 14068-9000


CBE Group
P.O. Box 2040
Waterloo, IA 50704


Charles D. Gray, Jr.
109 Brett Court
Manhattan, IL 60442


Charles D. Gray, Sr.
5401 Heatherbrook Trail
Monee, IL 60442


Chase Cardmember Services
P.O. Box 15153
Wilmington, DE 19886


Illinois Department of Revenue
P.O. Box 19035
Springfield, IL 62719


Internal Revenue Service
c/o V. Alexander
14479 S. John Humphrey Drive
Orland Park, IL 60462


JP Morgan Chase Bank, N.A.
Oswego Dominicks LPO
3010 W. Route 34
Oswego, IL 60543


Michael Webster and Michael Boyter
Legacy Medical Imaging
4611 Fairlane Avenue
Fort Worth, TX 76119


Paul Frahm
41 Leisure Lane
Oswego, IL 60543

Tyco Fire Products, LP
One Stanton Street
Marinette, WI 54143-2542


William Dyrcz
Attorney at Law
1108 Plaza Drive
New Lenox, IL 60451

# United States Bankruptcy Court
## Northern District of Illinois

In re   **Basic Fire Protection, Inc.**

Debtor(s)

Case No.

Chapter   **11**

## CORPORATE OWNERSHIP STATEMENT (RULE 7007.1)

Pursuant to Federal Rule of Bankruptcy Procedure 7007.1 and to enable the Judges to evaluate possible disqualification or recusal, the undersigned counsel for   **Basic Fire Protection, Inc.**   in the above captioned action, certifies that the following is a (are) corporation(s), other than the debtor or a governmental unit, that directly or indirectly own(s) 10% or more of any class of the corporation's(s') equity interests, or states that there are no entities to report under FRBP 7007.1:

■ None [*Check if applicable*]

**October 10, 2014**

Date

**/s/ Brian J. Jackiw**

**Brian J. Jackiw**

Signature of Attorney or Litigant

Counsel for   **Basic Fire Protection, Inc.**

**Freeborn & Peters LLP**
**311 South Wacker Drive**
**Suite 3000**
**Chicago, IL 60606**
**(312) 360-6000 Fax:(312) 360-6520**